**EXHIBIT A**

| Defendant | Host IP address | Date Time (local) | P2P Client | ISP |
|---|---|---|---|---|
| Doe 1 | 12.48.41.11 | 12/12/09 03:24:32 AM | æTorrent 1.8.3.0 | AT&T WorldNet Services |
| Doe 2 | 12.182.142.205 | 12/8/09 12:25:46 AM | BitTorrent (UM) | AT&T WorldNet Services |
| Doe 3 | 209.65.250.56 | 11/29/09 04:34:00 AM | æTorrent 1.8.4.0 | AT&T WorldNet Services |
| Doe 4 | 12.176.39.211 | 11/24/09 01:12:07 AM | æTorrent 1.8.3.0 | AT&T WorldNet Services |
| Doe 5 | 12.109.2.70 | 11/18/09 02:52:55 AM | æTorrent 1.8.3.0 | AT&T WorldNet Services |
| Doe 6 | 12.159.25.106 | 11/16/09 06:30:22 AM | æTorrent 1.8.3.0 | AT&T WorldNet Services |
| Doe 7 | 12.169.220.226 | 11/2/09 06:42:08 PM | BitTorrent 6.2.0 | AT&T WorldNet Services |
| Doe 8 | 12.197.54.223 | 10/21/09 06:05:55 AM | æTorrent 1.8.4.0 | AT&T WorldNet Services |
| Doe 9 | 12.160.89.130 | 10/19/09 10:59:06 PM | BitTorrent 6.2.0 | AT&T WorldNet Services |
| Doe 10 | 12.12.90.187 | 9/24/09 12:26:53 AM | BitTorrent 6.2.0 | AT&T WorldNet Services |
| Doe 11 | 98.74.15.144 | 12/26/09 02:39:48 AM | BitComet 0.1.1.6 | BellSouth.net |
| Doe 12 | 74.234.210.18 | 12/24/09 08:02:25 AM | Azureus 4.3.0.6 | BellSouth.net |
| Doe 13 | 74.163.235.20 | 12/23/09 05:59:20 AM | æTorrent 1.8.4.0 | BellSouth.net |
| Doe 14 | 72.144.98.191 | 12/22/09 05:44:51 PM | BitTorrent 6.3.0 | BellSouth.net |
| Doe 15 | 74.176.5.243 | 12/22/09 12:03:52 PM | Azureus 4.3.0.4 | BellSouth.net |
| Doe 16 | 74.171.139.13 | 12/22/09 09:45:31 AM | BitTorrent 6.3.0 | BellSouth.net |
| Doe 17 | 70.153.128.211 | 12/22/09 04:53:30 AM | Azureus 4.3.0.6 | BellSouth.net |
| Doe 18 | 68.212.46.163 | 12/19/09 01:07:12 PM | Azureus 4.3.0.4 | BellSouth.net |
| Doe 19 | 65.6.185.147 | 12/18/09 01:18:32 PM | BitTornado 0.3.25 | BellSouth.net |
| Doe 20 | 74.163.21.3 | 12/17/09 12:39:10 AM | Azureus 4.3.0.4 | BellSouth.net |
| Doe 21 | 74.234.242.16 | 12/15/09 03:54:32 PM | Azureus 4.3.0.4 | BellSouth.net |
| Doe 22 | 74.243.120.170 | 12/15/09 08:29:03 AM | æTorrent 1.8.5.0 | BellSouth.net |
| Doe 23 | 74.166.64.206 | 12/15/09 06:32:50 AM | BitTorrent 6.3.0 | BellSouth.net |
| Doe 24 | 70.144.64.236 | 12/14/09 01:57:55 AM | æTorrent 1.8.2.0 | BellSouth.net |
| Doe 25 | 74.234.118.157 | 12/13/09 03:04:27 AM | Azureus 4.3.0.4 | BellSouth.net |
| Doe 26 | 74.233.64.14 | 12/13/09 12:30:20 AM | æTorrent 2.0.0.18 | BellSouth.net |
| Doe 27 | 68.212.194.195 | 12/11/09 02:31:25 AM | æTorrent 1.8.4.0 | BellSouth.net |
| Doe 28 | 74.183.0.152 | 12/10/09 11:33:09 AM | Azureus 4.3.0.4 | BellSouth.net |
| Doe 29 | 72.150.116.156 | 12/10/09 08:00:52 AM | BitTorrent 6.3.0 | BellSouth.net |
| Doe 30 | 74.189.76.11 | 12/9/09 11:54:59 AM | æTorrent 1.8.5.0 | BellSouth.net |
| Doe 31 | 98.77.23.254 | 12/7/09 07:45:37 PM | BitTorrent 6.3.0 | BellSouth.net |
| Doe 32 | 98.70.129.91 | 12/6/09 02:29:09 AM | Azureus 4.2.0.8 | BellSouth.net |
| Doe 33 | 74.190.51.76 | 12/4/09 12:01:17 AM | KTorrent 2.2.8.0 | BellSouth.net |
| Doe 34 | 74.242.169.178 | 11/30/09 05:41:15 AM | Azureus 4.3.0.4 | BellSouth.net |
| Doe 35 | 74.240.145.187 | 11/27/09 09:44:28 PM | æTorrent 1.8.5.0 | BellSouth.net |
| Doe 36 | 68.218.211.114 | 11/25/09 06:00:38 AM | eMule v0.49c | BellSouth.net |
| Doe 37 | 65.3.234.127 | 11/24/09 04:38:55 AM | eMule v0.49c | BellSouth.net |
| Doe 38 | 70.153.85.87 | 11/22/09 01:11:30 AM | BitComet 0.0.9.6 | BellSouth.net |
| Doe 39 | 65.2.249.174 | 11/19/09 08:28:41 PM | LimeWire 5.3.6 | BellSouth.net |
| Doe 40 | 74.232.51.16 | 11/19/09 06:16:39 PM | BitTorrent 6.3.0 | BellSouth.net |
| Doe 41 | 74.236.89.126 | 11/19/09 07:26:35 AM | Azureus 4.3.0.0 | BellSouth.net |
| Doe 42 | 70.153.160.56 | 11/19/09 07:02:32 AM | æTorrent 1.8.4.0 | BellSouth.net |
| Doe 43 | 98.67.251.228 | 11/15/09 08:41:15 PM | Azureus 4.2.0.8 | BellSouth.net |
| Doe 44 | 74.248.241.128 | 11/15/09 01:12:39 AM | BitComet 0.1.1.4 | BellSouth.net |
| Doe 45 | 74.233.64.169 | 11/12/09 01:15:41 PM | BitTorrent 6.3.0 | BellSouth.net |

| Doe 46 | 72.154.46.252 | 11/12/09 03:50:32 AM | BitLord 1.01 | BellSouth.net |
|--------|---------------|----------------------|--------------|---------------|
| Doe 47 | 98.77.28.175 | 11/11/09 09:55:48 AM | BitTorrent 6.3.0 | BellSouth.net |
| Doe 48 | 74.179.122.230 | 11/5/09 02:26:35 AM | Azureus 4.2.0.8 | BellSouth.net |
| Doe 49 | 98.70.44.115 | 11/4/09 03:52:29 PM | Azureus 4.2.0.8 | BellSouth.net |
| Doe 50 | 74.243.131.112 | 10/28/09 07:18:41 PM | æTorrent 1.8.4.0 | BellSouth.net |
| Doe 51 | 74.230.227.65 | 10/24/09 12:28:14 AM | Azureus 4.2.0.8 | BellSouth.net |
| Doe 52 | 74.232.81.153 | 10/24/09 12:06:26 AM | BitTorrent 6.2.0 | BellSouth.net |
| Doe 53 | 74.249.1.156 | 10/23/09 10:30:08 AM | æTorrent 1.8.3.0 | BellSouth.net |
| Doe 54 | 72.145.252.57 | 10/23/09 06:15:49 AM | æTorrent 1.8.4.0 | BellSouth.net |
| Doe 55 | 68.212.234.54 | 10/22/09 03:03:35 PM | BitComet 0.1.1.5 | BellSouth.net |
| Doe 56 | 74.241.67.117 | 10/18/09 09:31:21 AM | BitComet 0.1.0.9 | BellSouth.net |
| Doe 57 | 98.71.240.154 | 10/17/09 08:52:28 PM | BitComet 0.1.1.4 | BellSouth.net |
| Doe 58 | 70.146.245.199 | 10/16/09 07:04:47 PM | BitComet 0.1.1.5 | BellSouth.net |
| Doe 59 | 70.152.178.89 | 10/12/09 05:12:06 PM | Azureus 4.2.0.8 | BellSouth.net |
| Doe 60 | 98.64.247.51 | 10/11/09 06:15:19 AM | æTorrent 1.8.4.0 | BellSouth.net |
| Doe 61 | 98.64.90.79 | 10/10/09 12:07:00 AM | æTorrent 1.8.4.0 | BellSouth.net |
| Doe 62 | 98.70.53.236 | 10/4/09 03:02:35 PM | æTorrent 1.8.3.0 | BellSouth.net |
| Doe 63 | 74.226.139.204 | 10/4/09 01:47:42 PM | Azureus 4.2.0.8 | BellSouth.net |
| Doe 64 | 74.241.105.90 | 10/4/09 02:46:33 AM | BitComet 0.1.0.9 | BellSouth.net |
| Doe 65 | 68.209.175.90 | 10/2/09 12:08:39 AM | BitTorrent 5.0.9 | BellSouth.net |
| Doe 66 | 74.166.202.224 | 9/26/09 02:24:21 AM | æTorrent 1.8.4.0 | BellSouth.net |
| Doe 67 | 74.243.62.40 | 9/25/09 12:16:06 AM | BitLord 1.01 | BellSouth.net |
| Doe 68 | 72.154.140.27 | 9/24/09 01:35:57 PM | æTorrent 1.8.4.0 | BellSouth.net |
| Doe 69 | 72.153.89.180 | 9/23/09 04:14:22 AM | Azureus 4.2.0.4 | BellSouth.net |
| Doe 70 | 98.64.156.93 | 9/20/09 02:33:45 PM | æTorrent 1.8.3.0 | BellSouth.net |
| Doe 71 | 74.180.228.221 | 9/20/09 02:15:36 PM | æTorrent 1.8.3.0 | BellSouth.net |
| Doe 72 | 74.177.219.43 | 9/19/09 09:36:44 AM | æTorrent 1.8.3.0 | BellSouth.net |
| Doe 73 | 72.144.187.94 | 9/18/09 10:02:34 AM | æTorrent 1.8.3.0 | BellSouth.net |
| Doe 74 | 74.240.166.83 | 9/18/09 12:24:05 AM | æTorrent 1.8.3.0 | BellSouth.net |
| Doe 75 | 74.243.58.142 | 9/17/09 12:06:15 AM | Azureus 4.2.0.8 | BellSouth.net |
| Doe 76 | 75.121.248.86 | 12/23/09 12:58:42 AM | æTorrent 1.8.3.0 | CenturyTel Internet Holdings |
| Doe 77 | 72.161.180.162 | 12/12/09 12:41:56 AM | æTorrent 1.8.4.0 | CenturyTel Internet Holdings |
| Doe 78 | 75.120.1.69 | 11/18/09 01:25:11 PM | æTorrent 1.8.3.0 | CenturyTel Internet Holdings |
| Doe 79 | 207.118.159.106 | 11/11/09 12:51:47 PM | æTorrent 1.8.5.0 | CenturyTel Internet Holdings |
| Doe 80 | 72.160.178.21 | 11/10/09 04:45:15 PM | BitTorrent 6.2.0 | CenturyTel Internet Holdings |
| Doe 81 | 99.194.74.176 | 10/21/09 02:52:07 PM | Azureus 4.2.0.4 | CenturyTel Internet Holdings |
| Doe 82 | 207.119.76.209 | 9/20/09 11:41:43 AM | Azureus 4.2.0.8 | CenturyTel Internet Holdings |
| Doe 83 | 69.29.34.93 | 9/18/09 09:21:08 PM | Azureus 4.2.0.8 | CenturyTel Internet Holdings |
| Doe 84 | 75.121.204.225 | 9/18/09 04:44:51 AM | æTorrent 1.8.2.0 | CenturyTel Internet Holdings |
| Doe 85 | 99.194.189.240 | 9/17/09 06:29:01 AM | BitComet 0.1.1.4 | CenturyTel Internet Holdings |
| Doe 86 | 24.158.22.75 | 2/8/10 06:34:26 PM | BitComet 0.1.1.8 | Charter Communications |

| Doe 87 | 97.93.200.26 | 1/30/10 02:22:41 PM | BitTornado 0.3.24 | Charter Communications |
|---|---|---|---|---|
| Doe 88 | 75.133.168.65 | 1/30/10 02:08:19 PM | BitTorrent 6.1.2 | Charter Communications |
| Doe 89 | 71.82.105.176 | 1/25/10 01:49:43 AM | æTorrent 1.8.5.0 | Charter Communications |
| Doe 90 | 97.82.182.168 | 1/24/10 05:42:47 AM | æTorrent 1.8.5.0 | Charter Communications |
| Doe 91 | 66.188.93.35 | 1/18/10 04:20:18 AM | Azureus 4.3.0.6 | Charter Communications |
| Doe 92 | 66.227.253.28 | 1/18/10 01:42:00 AM | Azureus 4.2.0.4 | Charter Communications |
| Doe 93 | 24.231.241.229 | 1/17/10 02:28:26 PM | Azureus 4.3.0.6 | Charter Communications |
| Doe 94 | 97.84.138.166 | 1/16/10 07:36:18 AM | BitTorrent 6.3.0 | Charter Communications |
| Doe 95 | 71.89.51.191 | 1/15/10 07:18:37 AM | æTorrent 1.8.5.0 | Charter Communications |
| Doe 96 | 68.112.188.140 | 1/15/10 12:09:25 AM | Azureus 4.3.0.6 | Charter Communications |
| Doe 97 | 71.12.73.196 | 1/12/10 01:16:56 AM | BitLord 1.01 | Charter Communications |
| Doe 98 | 71.81.132.239 | 1/11/10 07:47:47 AM | Transmission 1.7.4.0 | Charter Communications |
| Doe 99 | 24.196.229.211 | 1/11/10 04:10:08 AM | BitTorrent 6.3.0 | Charter Communications |
| Doe 100 | 24.247.87.196 | 1/11/10 03:13:43 AM | æTorrent 1.8.5.0 | Charter Communications |
| Doe 101 | 97.84.211.178 | 1/10/10 04:01:41 AM | Azureus 4.3.0.6 | Charter Communications |
| Doe 102 | 24.207.248.219 | 1/10/10 01:19:05 AM | Azureus 4.3.0.6 | Charter Communications |
| Doe 103 | 97.89.28.252 | 1/7/10 04:04:34 PM | Azureus 4.3.0.4 | Charter Communications |
| Doe 104 | 71.84.211.55 | 1/7/10 07:45:32 AM | BitComet 0.1.1.6 | Charter Communications |
| Doe 105 | 66.215.239.183 | 1/4/10 05:09:22 PM | BitTorrent 6.3.0 | Charter Communications |
| Doe 106 | 97.92.219.151 | 1/3/10 12:03:29 AM | Azureus 4.3.0.6 | Charter Communications |
| Doe 107 | 24.207.248.87 | 12/29/09 04:53:10 AM | æTorrent 1.8.5.0 | Charter Communications |
| Doe 108 | 24.158.20.198 | 12/27/09 03:13:08 PM | BitComet 0.1.1.6 | CHARTER COMMUNICATIONS |
| Doe 109 | 97.90.142.115 | 12/22/09 09:51:57 AM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 110 | 66.191.237.170 | 12/17/09 12:56:52 PM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 111 | 24.205.144.169 | 12/17/09 10:25:37 AM | BitTorrent 6.3.0 | CHARTER COMMUNICATIONS |
| Doe 112 | 97.95.46.71 | 12/15/09 09:24:23 PM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 113 | 68.118.33.204 | 12/15/09 06:08:45 PM | æTorrent 1.8.3.0 | CHARTER COMMUNICATIONS |
| Doe 114 | 71.94.173.86 | 12/15/09 12:03:25 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 115 | 66.169.177.178 | 12/14/09 06:49:57 AM | libtorrent 0.21.0.0 | CHARTER COMMUNICATIONS |
| Doe 116 | 68.186.24.250 | 12/14/09 12:00:45 AM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 117 | 68.114.137.123 | 12/13/09 06:57:46 AM | Azureus 4.3.0.6 | CHARTER COMMUNICATIONS |
| Doe 118 | 68.112.30.169 | 12/13/09 05:16:50 AM | æTorrent 1.8.2.0 | CHARTER COMMUNICATIONS |
| Doe 119 | 71.10.1.94 | 12/13/09 02:16:10 AM | Azureus 4.3.0.4 | CHARTER COMMUNICATIONS |
| Doe 120 | 68.115.0.61 | 12/12/09 05:39:51 AM | BitTorrent 6.3.0 | CHARTER COMMUNICATIONS |
| Doe 121 | 97.82.36.237 | 12/11/09 10:03:04 PM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 122 | 97.85.60.5 | 12/11/09 02:56:37 AM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |

| Doe 123 | 71.92.64.116 | 12/8/09 11:44:44 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
|---------|--------------|---------------------|------------------|------------------------|
| Doe 124 | 68.187.245.141 | 12/7/09 09:34:51 PM | BitTorrent 6.3.0 | CHARTER COMMUNICATIONS |
| Doe 125 | 68.187.235.11 | 12/7/09 03:07:01 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 126 | 68.185.68.140 | 12/7/09 02:04:34 AM | æTorrent 1.8.3.0 | CHARTER COMMUNICATIONS |
| Doe 127 | 66.190.25.142 | 12/6/09 05:42:11 PM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 128 | 71.9.38.57 | 12/5/09 04:12:15 PM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 129 | 97.84.147.57 | 12/4/09 02:28:17 AM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 130 | 66.168.89.81 | 12/3/09 11:41:17 PM | Azureus 4.3.0.4 | CHARTER COMMUNICATIONS |
| Doe 131 | 75.135.0.206 | 12/3/09 05:37:21 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 132 | 71.91.123.210 | 12/3/09 12:20:09 AM | Opera 3731 | CHARTER COMMUNICATIONS |
| Doe 133 | 97.85.156.224 | 12/2/09 03:45:38 AM | BitComet 0.1.1.5 | CHARTER COMMUNICATIONS |
| Doe 134 | 75.135.33.248 | 12/1/09 03:28:43 PM | Azureus 4.3.0.4 | CHARTER COMMUNICATIONS |
| Doe 135 | 68.118.60.210 | 12/1/09 03:55:24 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 136 | 75.143.174.151 | 12/1/09 02:33:09 AM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 137 | 66.169.201.239 | 11/30/09 05:57:31 PM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 138 | 75.133.23.183 | 11/30/09 11:03:12 AM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 139 | 24.217.68.115 | 11/29/09 09:53:33 PM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 140 | 97.92.53.229 | 11/28/09 05:10:34 PM | æTorrent 1.8.3.0 | CHARTER COMMUNICATIONS |
| Doe 141 | 97.92.55.246 | 11/28/09 05:49:34 AM | æTorrent 1.8.3.0 | CHARTER COMMUNICATIONS |
| Doe 142 | 24.178.114.227 | 11/27/09 06:21:17 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 143 | 71.82.53.201 | 11/27/09 02:46:45 AM | Azureus 4.3.0.4 | CHARTER COMMUNICATIONS |
| Doe 144 | 75.129.233.101 | 11/26/09 05:25:33 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 145 | 75.134.180.125 | 11/26/09 01:58:21 AM | BitLord 1.01 | CHARTER COMMUNICATIONS |
| Doe 146 | 68.116.143.11 | 11/25/09 06:22:02 PM | æTorrent 1.5.0.0 | CHARTER COMMUNICATIONS |
| Doe 147 | 71.88.200.45 | 11/24/09 12:34:01 PM | Shareaza 2.5.0.0 | CHARTER COMMUNICATIONS |
| Doe 148 | 66.189.173.74 | 11/22/09 05:01:26 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 149 | 97.83.161.55 | 11/22/09 12:00:21 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 150 | 24.177.245.18 | 11/20/09 01:47:30 PM | æTorrent 1.8.4.0 | CHARTER |

| | | | | COMMUNICATIONS |
|---|---|---|---|---|
| Doe 151 | 68.116.126.173 | 11/19/09 04:31:11 PM | æTorrent 1.8.0.0 | CHARTER COMMUNICATIONS |
| Doe 152 | 68.186.70.207 | 11/19/09 05:23:33 AM | BitLord 1.01 | CHARTER COMMUNICATIONS |
| Doe 153 | 71.12.16.168 | 11/18/09 08:12:51 PM | BitTorrent 6.1.2 | CHARTER COMMUNICATIONS |
| Doe 154 | 66.191.201.243 | 11/18/09 07:35:18 PM | BitTorrent 6.3.0 | CHARTER COMMUNICATIONS |
| Doe 155 | 75.142.105.77 | 11/16/09 03:36:31 AM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 156 | 24.180.160.48 | 11/14/09 01:41:08 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 157 | 75.132.219.90 | 11/11/09 08:36:40 PM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 158 | 24.216.121.42 | 11/11/09 12:07:42 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 159 | 24.183.9.246 | 11/10/09 07:55:50 AM | BitTorrent 6.2.0 | CHARTER COMMUNICATIONS |
| Doe 160 | 24.247.79.104 | 11/10/09 07:51:54 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 161 | 24.217.160.78 | 11/10/09 06:12:16 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 162 | 68.115.26.183 | 11/7/09 07:58:42 PM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 163 | 68.118.199.238 | 11/7/09 05:08:03 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 164 | 24.159.6.53 | 11/5/09 05:31:24 AM | BitComet 0.1.1.0 | CHARTER COMMUNICATIONS |
| Doe 165 | 71.82.121.244 | 11/4/09 01:09:07 AM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 166 | 75.131.60.200 | 11/3/09 01:50:16 AM | BitComet 0.1.1.5 | CHARTER COMMUNICATIONS |
| Doe 167 | 97.87.141.107 | 11/3/09 12:18:34 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 168 | 75.140.67.229 | 11/2/09 07:13:59 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 169 | 68.188.208.66 | 11/2/09 05:36:51 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 170 | 24.216.223.23 | 11/1/09 07:05:46 PM | æTorrent 1.8.5.0 | CHARTER COMMUNICATIONS |
| Doe 171 | 75.132.200.239 | 11/1/09 02:33:15 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 172 | 24.176.42.133 | 10/31/09 08:40:10 PM | BitTorrent 6.3.0 | CHARTER COMMUNICATIONS |
| Doe 173 | 75.139.74.26 | 10/31/09 07:10:06 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 174 | 75.128.142.70 | 10/31/09 06:33:38 AM | BitTorrent 6.2.0 | CHARTER COMMUNICATIONS |
| Doe 175 | 71.11.241.112 | 10/29/09 12:10:42 PM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 176 | 24.183.36.101 | 10/28/09 03:29:15 PM | BitTorrent 6.2.0 | CHARTER COMMUNICATIONS |
| Doe 177 | 71.15.113.14 | 10/25/09 03:13:02 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |

| Doe 178 | 97.87.26.125 | 10/22/09 06:35:29 PM | Azureus 4.2.0.8 | CHARTER COMMUNICATIONS |
|---|---|---|---|---|
| Doe 179 | 75.143.162.72 | 10/21/09 05:45:20 AM | Azureus 4.2.0.8 | CHARTER COMMUNICATIONS |
| Doe 180 | 68.191.11.174 | 10/21/09 05:35:32 AM | Azureus 4.2.0.4 | CHARTER COMMUNICATIONS |
| Doe 181 | 71.11.230.144 | 10/20/09 04:07:21 AM | BitTorrent 5.0.9 | CHARTER COMMUNICATIONS |
| Doe 182 | 97.92.76.234 | 10/18/09 10:11:44 AM | BitTorrent 6.2.0 | CHARTER COMMUNICATIONS |
| Doe 183 | 71.81.176.151 | 10/18/09 04:38:33 AM | BitTorrent 6.2.0 | CHARTER COMMUNICATIONS |
| Doe 184 | 97.87.122.221 | 10/9/09 07:10:38 AM | Azureus 4.2.0.8 | CHARTER COMMUNICATIONS |
| Doe 185 | 96.35.29.60 | 10/6/09 12:53:34 AM | æTorrent 1.8.3.0 | CHARTER COMMUNICATIONS |
| Doe 186 | 24.171.57.118 | 10/1/09 04:27:36 PM | æTorrent 1.8.3.0 | CHARTER COMMUNICATIONS |
| Doe 187 | 71.9.63.10 | 9/30/09 02:24:55 PM | æTorrent 1.8.2.0 | CHARTER COMMUNICATIONS |
| Doe 188 | 68.184.61.208 | 9/29/09 10:55:28 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 189 | 24.178.206.18 | 9/28/09 05:20:32 AM | æTorrent 1.8.3.0 | CHARTER COMMUNICATIONS |
| Doe 190 | 68.118.9.47 | 9/26/09 03:20:33 PM | æTorrent 1.8.2.0 | CHARTER COMMUNICATIONS |
| Doe 191 | 75.133.88.52 | 9/26/09 01:27:34 AM | BitTorrent 6.2.0 | CHARTER COMMUNICATIONS |
| Doe 192 | 24.180.88.243 | 9/25/09 07:04:06 AM | BitTorrent 6.2.0 | CHARTER COMMUNICATIONS |
| Doe 193 | 97.86.112.18 | 9/24/09 03:34:24 AM | BitTorrent 6.2.0 | CHARTER COMMUNICATIONS |
| Doe 194 | 68.190.125.163 | 9/23/09 07:49:59 AM | æTorrent 1.8.3.0 | CHARTER COMMUNICATIONS |
| Doe 195 | 24.179.149.224 | 9/22/09 02:54:10 AM | BitTorrent 6.2.0 | CHARTER COMMUNICATIONS |
| Doe 196 | 75.132.196.27 | 9/21/09 03:09:05 AM | æTorrent 1.8.4.0 | CHARTER COMMUNICATIONS |
| Doe 197 | 66.190.161.173 | 9/19/09 01:40:42 PM | æTorrent 1.8.3.0 | CHARTER COMMUNICATIONS |
| Doe 198 | 71.86.182.102 | 9/17/09 10:02:49 PM | æTorrent 1.8.3.0 | CHARTER COMMUNICATIONS |
| Doe 199 | 96.25.169.169 | 12/24/09 04:43:42 AM | Azureus 4.3.0.6 | Clearwire Corporation |
| Doe 200 | 96.27.108.134 | 12/24/09 01:29:09 AM | æTorrent 1.8.5.0 | Clearwire Corporation |
| Doe 201 | 66.233.209.32 | 12/19/09 03:46:26 AM | æTorrent 1.8.5.0 | Clearwire Corporation |
| Doe 202 | 96.27.6.43 | 12/14/09 02:20:45 AM | Azureus 4.3.0.4 | Clearwire Corporation |
| Doe 203 | 75.95.154.130 | 11/25/09 01:03:01 PM | æTorrent 1.8.4.0 | Clearwire Corporation |
| Doe 204 | 96.27.11.21 | 11/13/09 11:20:59 AM | æTorrent 1.8.5.0 | Clearwire Corporation |
| Doe 205 | 74.60.243.55 | 11/10/09 06:06:38 AM | BitTorrent 6.3.0 | Clearwire Corporation |
| Doe 206 | 74.61.165.166 | 11/9/09 12:47:17 AM | æTorrent 1.8.4.0 | Clearwire Corporation |
| Doe 207 | 74.60.7.124 | 11/1/09 06:34:34 AM | BitTorrent 6.3.0 | Clearwire Corporation |
| Doe 208 | 96.25.199.1 | 11/1/09 02:23:43 AM | BitTorrent 6.2.0 | Clearwire Corporation |
| Doe 209 | 74.60.210.49 | 9/24/09 02:09:44 AM | BitTorrent 6.2.0 | Clearwire Corporation |

| Doe 210 | 96.27.157.2 | 9/20/09 08:10:04 PM | BitComet 0.1.1.4 | Clearwire Corporation |
|---------|-------------|---------------------|------------------|----------------------|
| Doe 211 | 72.252.233.34 | 12/26/09 12:03:40 AM | æTorrent 1.8.5.0 | Columbus Networks USA |
| Doe 212 | 63.245.31.47 | 12/25/09 12:46:54 PM | BitTorrent 6.3.0 | Columbus Networks USA |
| Doe 213 | 63.245.31.13 | 12/15/09 08:39:14 AM | æTorrent 1.8.5.0 | Columbus Networks USA |
| Doe 214 | 72.252.158.70 | 12/14/09 05:56:39 PM | æTorrent 1.8.5.0 | Columbus Networks USA |
| Doe 215 | 67.230.32.200 | 12/5/09 12:54:16 AM | æTorrent 1.8.4.0 | Columbus Networks USA |
| Doe 216 | 63.245.118.12 | 11/4/09 01:07:12 AM | æTorrent 1.8.4.0 | Columbus Networks USA |
| Doe 217 | 72.252.9.58 | 10/26/09 01:04:12 AM | BitLord 1.01 | Columbus Networks USA |
| Doe 218 | 72.252.237.244 | 10/20/09 03:28:28 AM | BitTorrent 6.1.2 | Columbus Networks USA |
| Doe 219 | 67.230.32.170 | 10/14/09 12:11:36 AM | æTorrent 1.8.3.0 | Columbus Networks USA |
| Doe 220 | 71.239.61.181 | 12/27/09 05:47:33 PM | eMule v0.49c | Comcast Cable |
| Doe 221 | 68.40.127.56 | 12/26/09 11:11:48 PM | BitComet 0.1.1.6 | Comcast Cable |
| Doe 222 | 98.193.44.110 | 12/26/09 09:40:10 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 223 | 71.226.0.167 | 12/26/09 12:17:06 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 224 | 24.21.66.50 | 12/25/09 08:39:39 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 225 | 24.98.105.196 | 12/25/09 08:39:36 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 226 | 98.247.152.11 | 12/25/09 04:10:26 AM | Azureus 4.3.0.6 | Comcast Cable |
| Doe 227 | 68.38.196.14 | 12/25/09 01:12:14 AM | æTorrent 2.0.0.0 | Comcast Cable |
| Doe 228 | 24.131.26.203 | 12/24/09 02:58:01 PM | Azureus 4.3.0.6 | Comcast Cable |
| Doe 229 | 98.232.130.5 | 12/24/09 05:55:45 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 230 | 76.16.44.119 | 12/23/09 01:21:11 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 231 | 67.183.0.138 | 12/23/09 08:35:58 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 232 | 76.123.63.160 | 12/22/09 09:49:32 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 233 | 24.34.232.139 | 12/22/09 02:17:58 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 234 | 76.108.89.182 | 12/22/09 12:29:40 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 235 | 67.172.178.108 | 12/21/09 08:46:49 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 236 | 76.22.51.208 | 12/21/09 12:34:55 AM | Azureus 4.3.0.6 | Comcast Cable |
| Doe 237 | 75.66.114.179 | 12/21/09 12:29:17 AM | BitLord 1.01 | Comcast Cable |
| Doe 238 | 76.101.148.112 | 12/21/09 12:00:55 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 239 | 71.197.206.123 | 12/20/09 11:09:48 PM | BitComet 0.1.1.6 | Comcast Cable |
| Doe 240 | 71.199.222.170 | 12/20/09 01:37:07 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 241 | 69.253.205.139 | 12/20/09 01:29:01 AM | BitComet 0.1.1.6 | Comcast Cable |
| Doe 242 | 98.228.78.170 | 12/19/09 06:58:08 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 243 | 76.113.140.123 | 12/19/09 02:49:47 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 244 | 24.16.208.146 | 12/19/09 01:58:09 AM | Azureus 4.3.0.6 | Comcast Cable |
| Doe 245 | 71.56.134.234 | 12/18/09 11:36:00 PM | Azureus 4.3.0.6 | Comcast Cable |
| Doe 246 | 24.98.87.222 | 12/18/09 11:25:48 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 247 | 69.248.241.196 | 12/18/09 10:51:51 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 248 | 69.171.167.161 | 12/18/09 10:11:44 AM | Azureus 4.3.0.6 | Comcast Cable |
| Doe 249 | 69.137.241.228 | 12/18/09 12:18:44 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 250 | 76.107.228.178 | 12/17/09 05:07:21 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 251 | 98.208.61.115 | 12/17/09 06:43:01 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 252 | 69.171.167.33 | 12/17/09 02:43:04 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 253 | 76.121.108.60 | 12/17/09 02:06:11 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 254 | 75.64.70.230 | 12/17/09 12:01:09 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 255 | 24.125.193.118 | 12/16/09 08:05:47 PM | Azureus 4.3.0.6 | Comcast Cable |
| Doe 256 | 76.104.19.130 | 12/16/09 11:57:21 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 257 | 98.208.14.186 | 12/16/09 08:53:03 AM | æTorrent 1.8.3.0 | Comcast Cable |

| Doe 258 | 76.31.53.231 | 12/16/09 12:00:02 AM | BitLord 1.01 | Comcast Cable |
|---------|--------------|----------------------|--------------|---------------|
| Doe 259 | 75.67.200.184 | 12/15/09 09:30:35 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 260 | 98.237.161.227 | 12/15/09 08:34:24 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 261 | 67.189.35.239 | 12/15/09 08:38:51 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 262 | 67.160.214.255 | 12/15/09 08:33:40 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 263 | 69.171.167.32 | 12/15/09 01:48:22 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 264 | 69.244.156.35 | 12/14/09 09:24:55 PM | Azureus 4.3.0.6 | Comcast Cable |
| Doe 265 | 69.249.101.162 | 12/14/09 08:01:30 PM | BitTorrent (UM) | Comcast Cable |
| Doe 266 | 76.122.235.55 | 12/14/09 04:19:08 PM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 267 | 67.162.64.184 | 12/14/09 03:39:12 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 268 | 98.208.61.188 | 12/14/09 08:09:42 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 269 | 76.110.32.176 | 12/14/09 07:43:40 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 270 | 98.210.219.207 | 12/14/09 07:07:54 AM | BitTorrent (UM) | Comcast Cable |
| Doe 271 | 98.204.212.164 | 12/14/09 02:34:54 AM | BitComet 0.1.1.2 | Comcast Cable |
| Doe 272 | 67.177.252.18 | 12/14/09 12:13:55 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 273 | 67.180.132.158 | 12/13/09 06:35:30 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 274 | 68.45.155.237 | 12/13/09 04:20:44 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 275 | 98.212.79.248 | 12/13/09 03:52:15 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 276 | 24.21.136.188 | 12/13/09 02:55:22 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 277 | 24.1.24.22 | 12/13/09 12:59:17 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 278 | 24.125.223.33 | 12/13/09 12:02:25 AM | æTorrent 1.8.0.0 | Comcast Cable |
| Doe 279 | 71.205.131.12 | 12/12/09 12:55:51 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 280 | 71.63.34.159 | 12/12/09 09:44:10 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 281 | 68.46.9.192 | 12/12/09 04:41:24 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 282 | 71.239.125.44 | 12/12/09 12:13:59 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 283 | 69.249.215.172 | 12/12/09 12:04:51 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 284 | 98.228.73.15 | 12/11/09 03:17:43 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 285 | 98.199.10.223 | 12/11/09 01:23:54 PM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 286 | 68.59.8.34 | 12/11/09 06:58:15 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 287 | 68.47.155.2 | 12/11/09 05:36:31 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 288 | 67.171.3.42 | 12/11/09 03:35:50 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 289 | 69.181.179.17 | 12/11/09 02:43:50 AM | BitTorrent (UM) | Comcast Cable |
| Doe 290 | 98.225.14.89 | 12/11/09 02:31:45 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 291 | 71.197.110.157 | 12/11/09 01:55:50 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 292 | 69.141.199.36 | 12/10/09 09:29:15 PM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 293 | 98.248.10.85 | 12/10/09 07:22:55 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 294 | 69.243.129.56 | 12/10/09 07:32:05 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 295 | 67.160.30.205 | 12/10/09 06:14:37 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 296 | 76.30.153.94 | 12/10/09 12:38:38 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 297 | 98.226.102.225 | 12/9/09 10:14:08 PM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 298 | 24.11.102.216 | 12/9/09 06:45:15 PM | BitLord 1.01 | Comcast Cable |
| Doe 299 | 98.209.111.226 | 12/9/09 03:44:50 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 300 | 67.181.19.102 | 12/9/09 08:30:18 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 301 | 68.55.87.173 | 12/9/09 06:47:32 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 302 | 98.247.211.61 | 12/9/09 03:10:32 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 303 | 98.197.87.128 | 12/9/09 12:40:40 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 304 | 98.209.125.26 | 12/9/09 12:37:50 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 305 | 24.53.143.167 | 12/9/09 12:30:04 AM | æTorrent 1.8.4.0 | Comcast Cable |

| Doe 306 | 71.62.136.236 | 12/8/09 12:00:08 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 307 | 67.169.34.22 | 12/8/09 08:49:38 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 308 | 68.53.93.47 | 12/8/09 06:09:24 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 309 | 68.54.5.204 | 12/8/09 01:45:31 AM | BitLord 1.01 | Comcast Cable |
| Doe 310 | 98.246.88.82 | 12/8/09 01:37:46 AM | Azureus 3.1.1.0 | Comcast Cable |
| Doe 311 | 68.61.235.212 | 12/8/09 01:05:40 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 312 | 69.244.174.99 | 12/8/09 12:58:00 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 313 | 67.173.139.121 | 12/7/09 10:22:24 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 314 | 98.227.60.18 | 12/7/09 10:05:46 AM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 315 | 67.171.226.140 | 12/7/09 08:35:57 AM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 316 | 69.246.109.46 | 12/7/09 08:16:21 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 317 | 98.227.106.252 | 12/7/09 04:54:29 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 318 | 71.203.84.243 | 12/7/09 04:27:33 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 319 | 69.136.114.201 | 12/7/09 03:14:25 AM | libtorrent 0.21.0.0 | Comcast Cable |
| Doe 320 | 98.230.245.73 | 12/7/09 12:49:13 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 321 | 76.121.143.6 | 12/7/09 12:05:51 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 322 | 24.11.186.173 | 12/6/09 10:00:20 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 323 | 98.228.37.199 | 12/6/09 06:15:50 PM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 324 | 71.236.77.128 | 12/6/09 05:43:05 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 325 | 98.242.26.76 | 12/6/09 09:18:32 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 326 | 98.215.35.15 | 12/6/09 08:08:32 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 327 | 68.61.112.141 | 12/6/09 06:02:02 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 328 | 24.1.43.149 | 12/6/09 04:20:06 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 329 | 69.245.146.168 | 12/6/09 12:03:10 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 330 | 24.0.66.77 | 12/5/09 09:02:05 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 331 | 98.221.201.243 | 12/5/09 06:53:16 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 332 | 67.185.109.108 | 12/5/09 01:49:25 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 333 | 67.176.245.103 | 12/5/09 01:48:06 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 334 | 68.60.114.147 | 12/5/09 12:01:32 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 335 | 98.213.183.247 | 12/4/09 04:58:18 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 336 | 71.233.129.148 | 12/4/09 01:51:43 AM | BitLord 1.01 | Comcast Cable |
| Doe 337 | 98.238.194.201 | 12/3/09 07:04:27 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 338 | 98.214.183.131 | 12/3/09 10:21:33 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 339 | 98.192.208.150 | 12/3/09 05:07:04 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 340 | 98.214.32.31 | 12/3/09 02:09:37 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 341 | 76.27.201.115 | 12/3/09 02:03:23 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 342 | 76.122.254.41 | 12/3/09 01:24:01 AM | eMule Compat v1.1.6 | Comcast Cable |
| Doe 343 | 67.167.160.23 | 12/3/09 12:42:57 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 344 | 67.184.89.99 | 12/3/09 12:27:27 AM | eMule v0.49b | Comcast Cable |
| Doe 345 | 76.29.18.220 | 12/3/09 12:27:27 AM | aMule v2.2.4 | Comcast Cable |
| Doe 346 | 71.193.109.40 | 12/2/09 10:59:02 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 347 | 76.30.109.194 | 12/2/09 12:50:08 PM | eMule v0.49b | Comcast Cable |
| Doe 348 | 68.53.2.168 | 12/2/09 12:49:55 PM | eMule v0.49c | Comcast Cable |
| Doe 349 | 67.173.75.159 | 12/2/09 01:02:19 AM | æTorrent 1.7.5.0 | Comcast Cable |
| Doe 350 | 98.202.149.233 | 12/2/09 12:59:48 AM | Azureus 4.3.0.0 | Comcast Cable |
| Doe 351 | 69.140.114.98 | 12/2/09 12:58:24 AM | eMule v0.49c | Comcast Cable |
| Doe 352 | 98.206.20.12 | 12/2/09 12:54:38 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 353 | 71.204.51.9 | 12/2/09 12:22:12 AM | æTorrent 1.8.4.0 | Comcast Cable |

| Doe 354 | 98.233.52.229 | 12/2/09 12:20:43 AM | BitTorrent 6.3.0 | Comcast Cable |
|---------|---------------|---------------------|------------------|---------------|
| Doe 355 | 24.2.226.173 | 12/2/09 12:18:54 AM | BitTorrent 6.0.3 | Comcast Cable |
| Doe 356 | 68.63.54.60 | 12/2/09 12:03:36 AM | Azureus 4.2.0.4 | Comcast Cable |
| Doe 357 | 76.116.167.151 | 12/1/09 11:58:33 AM | Shareaza v2.5 | Comcast Cable |
| Doe 358 | 67.165.120.193 | 12/1/09 02:58:19 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 359 | 68.50.181.33 | 12/1/09 02:11:28 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 360 | 67.181.38.156 | 12/1/09 12:32:44 AM | eMule v0.49c | Comcast Cable |
| Doe 361 | 66.176.251.132 | 12/1/09 12:24:14 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 362 | 67.173.3.145 | 12/1/09 12:20:49 AM | eMule v0.48a | Comcast Cable |
| Doe 363 | 98.197.204.75 | 11/30/09 01:54:06 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 364 | 75.64.33.128 | 11/30/09 03:26:28 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 365 | 76.114.72.16 | 11/30/09 03:15:22 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 366 | 76.30.207.243 | 11/30/09 02:13:16 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 367 | 68.67.250.83 | 11/30/09 12:13:48 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 368 | 98.194.110.80 | 11/30/09 12:00:50 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 369 | 98.212.27.85 | 11/30/09 12:00:28 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 370 | 71.225.57.207 | 11/29/09 06:52:34 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 371 | 69.138.45.246 | 11/29/09 06:51:55 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 372 | 98.214.33.46 | 11/29/09 04:20:27 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 373 | 69.139.82.225 | 11/29/09 01:14:21 PM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 374 | 98.222.47.61 | 11/29/09 08:32:58 AM | BitComet 0.0.9.4 | Comcast Cable |
| Doe 375 | 75.69.15.118 | 11/29/09 05:42:38 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 376 | 98.244.216.14 | 11/29/09 03:18:00 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 377 | 24.7.134.189 | 11/29/09 03:07:46 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 378 | 98.203.78.221 | 11/29/09 02:56:38 AM | Transmission 1.7.2.0 | Comcast Cable |
| Doe 379 | 75.64.137.169 | 11/29/09 02:52:40 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 380 | 69.244.163.210 | 11/29/09 01:33:44 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 381 | 71.61.108.53 | 11/29/09 01:02:28 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 382 | 24.11.130.36 | 11/29/09 12:50:00 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 383 | 98.207.136.247 | 11/29/09 12:37:31 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 384 | 69.167.192.40 | 11/29/09 12:28:05 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 385 | 76.122.54.140 | 11/29/09 12:26:09 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 386 | 68.51.106.30 | 11/29/09 12:00:33 AM | eMule v0.49c | Comcast Cable |
| Doe 387 | 76.102.143.73 | 11/28/09 06:48:10 PM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 388 | 67.187.134.191 | 11/28/09 04:10:07 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 389 | 76.106.145.201 | 11/28/09 02:31:27 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 390 | 24.7.110.205 | 11/28/09 11:02:52 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 391 | 98.232.226.204 | 11/28/09 06:48:33 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 392 | 69.245.73.142 | 11/28/09 06:30:02 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 393 | 71.205.147.236 | 11/28/09 05:06:59 AM | BitLord 1.01 | Comcast Cable |
| Doe 394 | 98.202.215.172 | 11/28/09 04:55:40 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 395 | 71.233.72.157 | 11/28/09 04:04:25 AM | BitLord 1.01 | Comcast Cable |
| Doe 396 | 98.209.226.61 | 11/28/09 02:13:01 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 397 | 69.253.165.100 | 11/28/09 01:44:54 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 398 | 24.15.172.155 | 11/27/09 10:55:25 PM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 399 | 69.181.229.202 | 11/27/09 09:08:01 PM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 400 | 24.91.120.94 | 11/27/09 08:37:16 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 401 | 76.18.163.200 | 11/27/09 08:33:50 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 402 | 24.10.1.188 | 11/27/09 01:30:32 PM | æTorrent 1.8.4.0 | Comcast Cable |

| Doe 403 | 67.162.53.181 | 11/27/09 07:24:22 AM | Azureus 4.3.0.4 | Comcast Cable |
|---------|---------------|----------------------|-----------------|---------------|
| Doe 404 | 76.101.185.66 | 11/27/09 05:08:14 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 405 | 24.20.144.207 | 11/27/09 03:54:10 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 406 | 69.249.24.53 | 11/27/09 03:16:27 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 407 | 67.177.136.143 | 11/27/09 03:06:13 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 408 | 68.38.7.252 | 11/27/09 02:35:22 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 409 | 68.52.177.41 | 11/27/09 01:28:11 AM | eMule v0.49c | Comcast Cable |
| Doe 410 | 69.245.203.102 | 11/27/09 12:36:38 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 411 | 69.244.164.59 | 11/27/09 12:30:10 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 412 | 24.20.224.120 | 11/27/09 12:15:41 AM | eMule v0.49c | Comcast Cable |
| Doe 413 | 76.103.174.43 | 11/27/09 12:02:26 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 414 | 75.64.160.11 | 11/26/09 10:05:55 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 415 | 69.243.225.13 | 11/26/09 11:10:29 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 416 | 75.64.223.151 | 11/26/09 06:57:23 AM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 417 | 98.240.168.245 | 11/26/09 06:17:59 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 418 | 98.230.192.181 | 11/26/09 05:11:24 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 419 | 76.123.162.10 | 11/26/09 05:04:46 AM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 420 | 67.162.28.135 | 11/26/09 03:20:34 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 421 | 98.213.6.88 | 11/26/09 02:59:59 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 422 | 68.42.89.124 | 11/26/09 02:06:27 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 423 | 98.226.196.207 | 11/26/09 01:32:08 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 424 | 76.27.122.111 | 11/26/09 12:49:05 AM | BitLord 1.01 | Comcast Cable |
| Doe 425 | 69.243.38.204 | 11/26/09 12:48:33 AM | eMule v0.49b | Comcast Cable |
| Doe 426 | 24.8.75.41 | 11/26/09 12:00:57 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 427 | 68.51.210.103 | 11/25/09 08:41:06 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 428 | 98.215.193.140 | 11/25/09 01:36:52 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 429 | 68.41.240.32 | 11/25/09 01:29:09 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 430 | 76.115.70.143 | 11/25/09 08:30:06 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 431 | 24.18.95.69 | 11/25/09 12:33:03 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 432 | 98.203.49.225 | 11/24/09 10:08:52 PM | Azureus 2.5.0.2 | Comcast Cable |
| Doe 433 | 71.206.119.80 | 11/24/09 12:48:26 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 434 | 67.170.37.254 | 11/24/09 09:52:19 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 435 | 71.206.231.95 | 11/24/09 05:33:25 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 436 | 67.181.149.21 | 11/24/09 04:30:19 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 437 | 69.246.58.131 | 11/24/09 03:13:47 AM | æTorrent 1.7.7.0 | Comcast Cable |
| Doe 438 | 71.231.46.68 | 11/24/09 02:01:29 AM | BitLord 1.01 | Comcast Cable |
| Doe 439 | 67.185.194.146 | 11/24/09 12:36:38 AM | libtorrent 0.21.0.0 | Comcast Cable |
| Doe 440 | 98.249.103.217 | 11/23/09 03:42:28 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 441 | 66.31.113.14 | 11/23/09 03:32:48 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 442 | 67.182.39.72 | 11/23/09 12:24:37 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 443 | 71.238.222.251 | 11/23/09 06:27:18 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 444 | 67.188.12.47 | 11/23/09 03:47:30 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 445 | 98.226.255.59 | 11/23/09 02:01:15 AM | Azureus 4.3.0.0 | Comcast Cable |
| Doe 446 | 66.176.222.215 | 11/23/09 01:43:09 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 447 | 98.214.7.84 | 11/22/09 08:47:32 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 448 | 76.29.190.110 | 11/22/09 11:03:23 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 449 | 98.249.29.136 | 11/22/09 10:07:58 AM | æTorrent 1.8.0.0 | Comcast Cable |
| Doe 450 | 98.240.171.14 | 11/22/09 04:51:35 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 451 | 67.172.21.5 | 11/22/09 04:45:38 AM | BitLord 1.01 | Comcast Cable |
| Doe 452 | 68.61.25.162 | 11/22/09 02:32:00 AM | BitTorrent 6.2.0 | Comcast Cable |

| Doe 453 | 71.192.182.5 | 11/22/09 01:58:44 AM | eMule v0.47a | Comcast Cable |
|---------|--------------|----------------------|-------------|---------------|
| Doe 454 | 76.122.165.209 | 11/22/09 01:04:53 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 455 | 71.235.175.49 | 11/22/09 12:21:00 AM | BitLord 1.01 | Comcast Cable |
| Doe 456 | 98.199.162.104 | 11/21/09 10:28:17 PM | Azureus 4.3.0.4 | Comcast Cable |
| Doe 457 | 71.237.246.80 | 11/21/09 09:21:32 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 458 | 76.111.246.100 | 11/21/09 12:09:02 AM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 459 | 98.192.112.249 | 11/20/09 01:22:30 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 460 | 69.254.203.253 | 11/20/09 09:58:58 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 461 | 71.233.145.86 | 11/20/09 04:40:13 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 462 | 67.174.4.255 | 11/20/09 02:12:09 AM | Azureus 4.3.0.0 | Comcast Cable |
| Doe 463 | 71.59.130.94 | 11/20/09 12:00:51 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 464 | 98.236.160.175 | 11/19/09 07:12:11 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 465 | 66.41.36.142 | 11/19/09 07:01:06 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 466 | 24.12.175.92 | 11/19/09 01:54:30 AM | Azureus 4.3.0.0 | Comcast Cable |
| Doe 467 | 76.26.183.70 | 11/19/09 01:46:38 AM | BitComet 0.1.1.6 | Comcast Cable |
| Doe 468 | 66.176.218.106 | 11/19/09 01:05:59 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 469 | 68.32.143.81 | 11/19/09 01:04:10 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 470 | 98.203.103.53 | 11/19/09 12:50:10 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 471 | 68.60.44.21 | 11/19/09 12:18:00 AM | BitComet 0.1.1.5 | Comcast Cable |
| Doe 472 | 68.32.90.63 | 11/18/09 07:45:30 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 473 | 71.62.183.43 | 11/18/09 06:30:50 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 474 | 24.118.253.85 | 11/18/09 03:39:40 PM | æTorrent 1.7.7.0 | Comcast Cable |
| Doe 475 | 71.227.98.74 | 11/18/09 03:29:47 PM | Azureus 4.3.0.0 | Comcast Cable |
| Doe 476 | 67.185.182.38 | 11/18/09 10:06:18 AM | Azureus 4.3.0.0 | Comcast Cable |
| Doe 477 | 71.228.109.26 | 11/18/09 09:37:39 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 478 | 76.126.53.159 | 11/18/09 08:56:23 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 479 | 68.51.24.150 | 11/18/09 07:51:14 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 480 | 98.202.118.90 | 11/18/09 07:04:10 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 481 | 75.65.209.122 | 11/18/09 06:07:37 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 482 | 98.245.1.143 | 11/18/09 03:04:45 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 483 | 68.39.2.31 | 11/18/09 02:47:41 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 484 | 71.63.202.128 | 11/18/09 12:57:30 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 485 | 24.99.173.227 | 11/18/09 12:23:20 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 486 | 68.45.82.197 | 11/17/09 08:55:09 PM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 487 | 98.236.92.151 | 11/17/09 08:55:08 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 488 | 76.28.243.232 | 11/16/09 10:32:20 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 489 | 76.23.27.49 | 11/16/09 06:17:12 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 490 | 71.57.90.94 | 11/16/09 01:18:11 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 491 | 68.84.168.15 | 11/16/09 12:17:58 AM | æTorrent 2.0.0.18 | Comcast Cable |
| Doe 492 | 71.195.235.71 | 11/16/09 12:08:22 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 493 | 71.206.121.39 | 11/15/09 03:42:35 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 494 | 71.229.33.20 | 11/15/09 09:52:17 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 495 | 68.59.37.251 | 11/15/09 07:24:53 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 496 | 67.171.44.192 | 11/15/09 01:39:04 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 497 | 75.74.188.34 | 11/15/09 12:24:48 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 498 | 98.196.92.58 | 11/15/09 12:01:07 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 499 | 71.205.48.20 | 11/14/09 10:03:35 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 500 | 71.206.117.196 | 11/14/09 02:42:54 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 501 | 69.245.175.156 | 11/14/09 12:10:41 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 502 | 69.246.207.224 | 11/13/09 10:21:27 PM | æTorrent 1.8.4.0 | Comcast Cable |

| Doe 503 | 71.205.165.135 | 11/13/09 07:22:57 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 504 | 67.180.120.198 | 11/13/09 07:07:24 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 505 | 66.41.228.81 | 11/13/09 05:34:10 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 506 | 98.218.104.144 | 11/13/09 04:18:51 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 507 | 98.196.154.246 | 11/13/09 03:42:19 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 508 | 98.215.7.82 | 11/13/09 01:08:36 AM | BitTorrent (UM) | Comcast Cable |
| Doe 509 | 69.245.198.205 | 11/13/09 12:51:40 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 510 | 98.215.168.24 | 11/12/09 02:53:47 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 511 | 98.214.33.113 | 11/12/09 07:01:00 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 512 | 98.214.169.67 | 11/12/09 06:49:45 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 513 | 98.222.46.198 | 11/12/09 05:28:32 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 514 | 76.112.92.107 | 11/12/09 12:58:44 AM | libtorrent 0.21.0.0 | Comcast Cable |
| Doe 515 | 67.184.221.151 | 11/12/09 12:43:55 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 516 | 98.215.132.35 | 11/12/09 12:23:16 AM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 517 | 24.16.102.215 | 11/11/09 10:45:21 PM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 518 | 71.205.187.214 | 11/11/09 02:05:25 PM | BitTorrent 6.3.0 | Comcast Cable |
| Doe 519 | 71.227.65.35 | 11/11/09 01:58:13 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 520 | 67.180.142.209 | 11/11/09 05:26:04 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 521 | 71.201.65.173 | 11/11/09 04:12:22 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 522 | 71.236.108.143 | 11/11/09 12:14:45 AM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 523 | 68.43.243.191 | 11/10/09 05:56:49 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 524 | 24.5.146.194 | 11/10/09 08:47:24 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 525 | 98.204.227.66 | 11/10/09 04:42:05 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 526 | 76.104.158.233 | 11/10/09 04:41:13 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 527 | 76.122.35.103 | 11/10/09 04:35:48 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 528 | 68.57.199.75 | 11/9/09 08:11:08 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 529 | 71.195.203.27 | 11/9/09 07:11:51 PM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 530 | 69.136.221.69 | 11/9/09 05:58:49 PM | libtorrent 0.21.0.0 | Comcast Cable |
| Doe 531 | 24.11.16.17 | 11/9/09 04:54:29 PM | BitComet 0.1.1.5 | Comcast Cable |
| Doe 532 | 67.182.23.53 | 11/9/09 03:40:49 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 533 | 24.11.240.43 | 11/9/09 12:03:42 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 534 | 24.2.116.128 | 11/8/09 10:51:18 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 535 | 68.38.225.166 | 11/8/09 06:44:46 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 536 | 76.20.131.237 | 11/7/09 02:06:24 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 537 | 69.243.169.64 | 11/6/09 08:26:29 AM | BitComet 0.1.1.5 | Comcast Cable |
| Doe 538 | 24.12.207.97 | 11/6/09 07:13:21 AM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 539 | 71.225.58.29 | 11/6/09 07:03:44 AM | BitComet 0.1.1.5 | Comcast Cable |
| Doe 540 | 98.215.153.11 | 11/6/09 02:44:32 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 541 | 98.244.121.42 | 11/6/09 01:47:07 AM | BitComet 0.1.1.0 | Comcast Cable |
| Doe 542 | 24.16.209.88 | 11/5/09 02:57:24 AM | BitComet 0.1.1.5 | Comcast Cable |
| Doe 543 | 98.222.114.57 | 11/4/09 01:53:29 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 544 | 71.197.245.155 | 11/4/09 10:53:53 AM | æTorrent 1.7.7.0 | Comcast Cable |
| Doe 545 | 98.203.116.213 | 11/4/09 10:15:32 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 546 | 98.214.97.69 | 11/4/09 03:28:36 AM | BitLord 1.01 | Comcast Cable |
| Doe 547 | 98.248.195.138 | 11/4/09 12:37:29 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 548 | 66.30.82.76 | 11/4/09 12:31:41 AM | BitComet 0.1.1.5 | Comcast Cable |
| Doe 549 | 98.215.212.68 | 11/3/09 06:51:45 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 550 | 69.243.177.246 | 11/3/09 02:02:43 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 551 | 98.234.57.232 | 11/3/09 05:18:02 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 552 | 98.222.94.32 | 11/3/09 04:52:56 AM | æTorrent 1.8.4.0 | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| Doe 553 | 76.22.99.40 | 11/3/09 04:08:38 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 554 | 75.64.214.52 | 11/3/09 04:00:54 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 555 | 71.233.254.235 | 11/3/09 12:04:05 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 556 | 98.215.169.39 | 11/2/09 09:57:18 PM | BitSpirit | Comcast Cable |
| Doe 557 | 76.113.14.213 | 11/2/09 07:08:44 PM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 558 | 76.103.215.81 | 11/2/09 03:06:43 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 559 | 24.11.181.100 | 11/2/09 01:23:24 PM | BitComet 0.1.1.5 | Comcast Cable |
| Doe 560 | 71.238.103.113 | 11/2/09 12:15:28 PM | BitComet 0.1.0.9 | Comcast Cable |
| Doe 561 | 67.172.69.210 | 11/2/09 04:42:13 AM | libtorrent 0.21.0.0 | Comcast Cable |
| Doe 562 | 98.232.46.252 | 11/2/09 03:12:54 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 563 | 71.60.38.153 | 11/2/09 02:19:50 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 564 | 69.181.118.226 | 11/2/09 01:43:00 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 565 | 98.226.49.209 | 11/2/09 01:14:47 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 566 | 67.172.73.109 | 11/2/09 12:04:58 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 567 | 71.56.142.60 | 11/1/09 06:53:08 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 568 | 67.165.188.173 | 11/1/09 06:42:15 PM | æTorrent 1.8.5.0 | Comcast Cable |
| Doe 569 | 24.13.119.132 | 11/1/09 02:46:05 AM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 570 | 67.162.78.60 | 11/1/09 12:00:17 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 571 | 98.215.208.233 | 10/31/09 04:28:16 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 572 | 67.175.116.197 | 10/31/09 10:24:50 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 573 | 24.23.78.206 | 10/31/09 09:30:36 AM | BitTorrent 6.0.3 | Comcast Cable |
| Doe 574 | 68.39.67.30 | 10/31/09 06:57:29 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 575 | 98.213.250.10 | 10/30/09 06:14:56 PM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 576 | 76.112.87.179 | 10/30/09 08:03:01 AM | Azureus 2.5.0.4 | Comcast Cable |
| Doe 577 | 76.107.72.115 | 10/30/09 03:12:23 AM | BitLord 1.01 | Comcast Cable |
| Doe 578 | 68.42.241.71 | 10/30/09 12:45:21 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 579 | 98.194.109.88 | 10/30/09 12:17:01 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 580 | 24.4.55.13 | 10/29/09 07:19:38 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 581 | 98.245.114.138 | 10/29/09 10:34:31 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 582 | 98.212.220.121 | 10/29/09 09:46:52 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 583 | 71.227.189.89 | 10/29/09 06:10:10 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 584 | 98.203.45.40 | 10/29/09 02:02:20 AM | BitComet 0.1.0.9 | Comcast Cable |
| Doe 585 | 24.60.245.178 | 10/29/09 12:22:22 AM | æTorrent 1.7.7.0 | Comcast Cable |
| Doe 586 | 68.51.88.244 | 10/28/09 07:32:32 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 587 | 24.11.176.90 | 10/28/09 04:44:48 PM | BitComet 0.1.1.5 | Comcast Cable |
| Doe 588 | 76.27.110.68 | 10/28/09 01:06:24 PM | FlashGet 1.80 | Comcast Cable |
| Doe 589 | 98.234.1.107 | 10/28/09 08:45:33 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 590 | 67.169.73.197 | 10/28/09 03:51:22 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 591 | 98.227.200.69 | 10/28/09 03:41:22 AM | libtorrent 0.21.0.0 | Comcast Cable |
| Doe 592 | 24.16.135.150 | 10/28/09 12:12:35 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 593 | 98.236.128.36 | 10/27/09 10:47:40 PM | libtorrent 0.21.0.0 | Comcast Cable |
| Doe 594 | 24.125.208.159 | 10/27/09 07:53:48 PM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 595 | 71.231.208.174 | 10/27/09 03:32:33 PM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 596 | 68.84.68.248 | 10/27/09 01:40:09 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 597 | 68.33.77.180 | 10/26/09 09:11:29 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 598 | 67.186.243.174 | 10/26/09 03:05:28 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 599 | 76.102.65.146 | 10/25/09 09:36:25 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 600 | 65.96.127.95 | 10/24/09 01:44:08 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 601 | 68.59.48.31 | 10/24/09 01:06:40 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 602 | 98.224.82.237 | 10/24/09 12:49:43 AM | BitLord 1.01 | Comcast Cable |

| Doe 603 | 68.57.61.147 | 10/24/09 12:01:06 AM | BitTorrent 6.2.0 | Comcast Cable |
|---------|--------------|----------------------|-----------------|---------------|
| Doe 604 | 67.170.188.228 | 10/24/09 12:00:32 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 605 | 76.126.43.34 | 10/23/09 10:34:38 PM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 606 | 69.245.210.188 | 10/23/09 06:05:19 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 607 | 76.17.166.104 | 10/23/09 04:26:22 PM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 608 | 76.103.236.57 | 10/23/09 04:23:16 AM | Azureus 4.2.0.4 | Comcast Cable |
| Doe 609 | 98.193.5.72 | 10/22/09 06:22:52 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 610 | 76.125.106.168 | 10/22/09 11:13:09 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 611 | 69.247.175.20 | 10/22/09 01:30:44 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 612 | 24.8.72.226 | 10/22/09 01:18:52 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 613 | 69.247.226.202 | 10/22/09 01:05:18 AM | xTorrent 1.1.5.3 | Comcast Cable |
| Doe 614 | 67.166.73.217 | 10/21/09 08:05:28 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 615 | 67.166.178.204 | 10/21/09 06:04:22 AM | qBittorrent 1.3.3.0 | Comcast Cable |
| Doe 616 | 98.198.229.181 | 10/21/09 04:13:02 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 617 | 98.237.251.176 | 10/20/09 04:47:34 PM | Azureus 4.2.0.4 | Comcast Cable |
| Doe 618 | 76.127.248.250 | 10/20/09 12:03:04 PM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 619 | 24.20.161.90 | 10/20/09 04:31:56 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 620 | 68.44.211.138 | 10/20/09 12:03:26 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 621 | 98.225.12.51 | 10/19/09 08:29:36 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 622 | 76.120.42.42 | 10/19/09 08:18:13 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 623 | 24.125.52.217 | 10/19/09 12:18:09 AM | BitComet 0.1.1.5 | Comcast Cable |
| Doe 624 | 67.167.34.49 | 10/19/09 12:15:36 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 625 | 71.238.3.179 | 10/18/09 10:17:41 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 626 | 67.188.243.189 | 10/18/09 09:14:33 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 627 | 98.206.110.208 | 10/18/09 05:18:31 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 628 | 76.19.116.60 | 10/18/09 01:18:34 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 629 | 98.214.138.90 | 10/18/09 12:02:51 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 630 | 24.12.75.149 | 10/18/09 12:00:58 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 631 | 24.98.7.227 | 10/17/09 05:54:03 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 632 | 98.244.217.171 | 10/16/09 05:25:41 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 633 | 69.254.23.207 | 10/16/09 01:33:50 PM | xTorrent 1.1.5.3 | Comcast Cable |
| Doe 634 | 67.180.92.148 | 10/15/09 07:11:51 PM | Transmission 1.2.2.0 | Comcast Cable |
| Doe 635 | 76.114.151.94 | 10/15/09 12:18:09 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 636 | 71.230.8.214 | 10/14/09 06:44:29 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 637 | 71.238.194.126 | 10/14/09 02:45:40 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 638 | 98.196.38.126 | 10/14/09 11:36:04 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 639 | 67.165.180.236 | 10/14/09 05:38:05 AM | BitComet 0.0.6.5 | Comcast Cable |
| Doe 640 | 71.195.233.180 | 10/13/09 12:46:37 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 641 | 76.121.132.35 | 10/12/09 05:40:51 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 642 | 66.41.127.228 | 10/12/09 04:10:31 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 643 | 24.3.221.169 | 10/12/09 07:24:48 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 644 | 75.70.23.156 | 10/12/09 05:50:54 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 645 | 24.23.91.246 | 10/12/09 03:59:10 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 646 | 71.205.224.27 | 10/12/09 03:23:13 AM | Transmission 1.4.2.0 | Comcast Cable |
| Doe 647 | 24.99.103.44 | 10/12/09 12:20:11 AM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 648 | 24.18.96.34 | 10/12/09 12:17:03 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 649 | 65.34.229.41 | 10/11/09 03:11:58 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 650 | 24.11.249.202 | 10/11/09 01:12:41 AM | BitLord 1.01 | Comcast Cable |
| Doe 651 | 69.251.193.151 | 10/11/09 12:57:37 AM | eMule v0.49c | Comcast Cable |

| Doe 652 | 69.171.168.36 | 10/11/09 12:21:54 AM | æTorrent 1.8.4.0 | Comcast Cable |
|---------|---------------|----------------------|------------------|---------------|
| Doe 653 | 67.166.200.79 | 10/10/09 08:06:44 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 654 | 75.65.96.20 | 10/10/09 10:24:38 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 655 | 98.244.156.167 | 10/10/09 07:38:53 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 656 | 24.91.144.251 | 10/10/09 07:05:09 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 657 | 68.81.127.169 | 10/9/09 11:59:08 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 658 | 76.103.110.19 | 10/8/09 01:32:06 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 659 | 68.43.223.98 | 10/8/09 04:23:23 AM | BitLord 1.01 | Comcast Cable |
| Doe 660 | 71.196.31.47 | 10/8/09 12:44:06 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 661 | 98.226.241.70 | 10/8/09 12:07:36 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 662 | 68.36.104.140 | 10/7/09 03:59:32 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 663 | 67.183.184.85 | 10/6/09 09:48:17 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 664 | 71.194.110.67 | 10/6/09 12:31:34 AM | Transmission 1.7.5.0 | Comcast Cable |
| Doe 665 | 71.59.230.122 | 10/5/09 07:25:14 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 666 | 68.39.30.50 | 10/5/09 04:38:27 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 667 | 71.230.184.197 | 10/5/09 12:38:06 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 668 | 98.211.146.183 | 10/4/09 09:54:25 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 669 | 68.33.161.38 | 10/4/09 06:00:12 PM | BitComet 0.1.0.9 | Comcast Cable |
| Doe 670 | 67.187.176.203 | 10/4/09 05:59:25 PM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 671 | 67.162.226.12 | 10/3/09 03:50:52 PM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 672 | 69.245.225.224 | 10/3/09 11:48:32 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 673 | 71.58.173.56 | 10/3/09 08:47:09 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 674 | 98.208.161.166 | 10/3/09 06:58:52 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 675 | 68.34.107.64 | 10/3/09 06:09:58 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 676 | 71.227.20.194 | 10/3/09 05:14:56 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 677 | 24.2.216.3 | 10/2/09 05:26:00 PM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 678 | 68.58.119.230 | 10/2/09 04:22:56 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 679 | 24.129.37.74 | 10/2/09 08:36:59 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 680 | 69.139.223.44 | 10/2/09 02:06:08 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 681 | 68.51.173.175 | 10/2/09 12:04:58 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 682 | 68.45.1.139 | 10/1/09 04:49:23 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 683 | 98.238.172.231 | 10/1/09 03:45:13 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 684 | 71.239.134.140 | 9/30/09 06:57:33 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 685 | 98.206.244.16 | 9/30/09 02:44:19 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 686 | 67.182.11.163 | 9/30/09 12:26:55 AM | Opera 1750 | Comcast Cable |
| Doe 687 | 71.233.145.183 | 9/29/09 04:47:48 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 688 | 67.187.126.34 | 9/29/09 12:04:44 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 689 | 71.194.221.235 | 9/28/09 09:02:52 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 690 | 71.229.37.174 | 9/28/09 11:51:13 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 691 | 68.53.5.150 | 9/27/09 11:17:08 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 692 | 68.62.103.163 | 9/27/09 05:08:07 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 693 | 68.45.2.169 | 9/27/09 04:40:58 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 694 | 98.232.197.156 | 9/26/09 08:59:03 PM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 695 | 71.234.21.64 | 9/26/09 07:56:52 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 696 | 24.5.126.122 | 9/26/09 07:24:01 PM | BitTornado 0.3.24 | Comcast Cable |
| Doe 697 | 68.32.2.68 | 9/26/09 06:30:36 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 698 | 24.60.82.171 | 9/26/09 05:45:07 PM | Azureus 4.2.0.2 | Comcast Cable |
| Doe 699 | 76.108.66.184 | 9/26/09 12:17:21 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 700 | 69.180.27.28 | 9/25/09 11:55:20 PM | Transmission 1.7.3.0 | Comcast Cable |

| Doe 701 | 75.67.179.55 | 9/25/09 12:00:01 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 702 | 76.122.254.225 | 9/24/09 12:24:52 PM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 703 | 76.17.201.230 | 9/24/09 11:14:12 AM | æTorrent 1.8.1.0 | Comcast Cable |
| Doe 704 | 24.7.144.23 | 9/24/09 07:03:03 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 705 | 71.233.25.160 | 9/24/09 05:43:19 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 706 | 76.111.55.162 | 9/24/09 12:23:18 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 707 | 69.247.46.138 | 9/23/09 01:10:23 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 708 | 24.23.196.214 | 9/23/09 08:17:28 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 709 | 98.214.219.228 | 9/22/09 04:56:21 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 710 | 76.19.37.84 | 9/22/09 02:21:33 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 711 | 75.69.27.228 | 9/22/09 02:19:15 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 712 | 71.193.113.12 | 9/22/09 12:15:07 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 713 | 98.220.238.137 | 9/21/09 10:41:10 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 714 | 76.28.222.170 | 9/21/09 12:48:21 AM | BitComet 0.1.0.9 | Comcast Cable |
| Doe 715 | 67.165.168.82 | 9/21/09 12:32:28 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 716 | 68.59.84.74 | 9/21/09 12:01:29 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 717 | 76.120.134.101 | 9/20/09 09:29:58 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 718 | 71.61.125.248 | 9/20/09 08:54:48 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 719 | 76.101.5.248 | 9/20/09 05:06:01 PM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 720 | 98.243.143.196 | 9/20/09 12:52:56 AM | libtorrent 0.21.0.0 | Comcast Cable |
| Doe 721 | 75.66.198.248 | 9/19/09 05:55:16 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 722 | 76.20.77.167 | 9/19/09 04:50:08 PM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 723 | 75.65.237.179 | 9/19/09 09:35:27 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 724 | 69.254.134.107 | 9/19/09 09:33:37 AM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 725 | 98.249.5.172 | 9/19/09 12:04:13 AM | BitTorrent 6.1.2 | Comcast Cable |
| Doe 726 | 98.237.148.32 | 9/19/09 12:00:04 AM | æTorrent 1.8.2.0 | Comcast Cable |
| Doe 727 | 24.129.115.172 | 9/18/09 06:42:30 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 728 | 66.229.99.117 | 9/18/09 02:45:11 PM | BitComet 0.1.1.4 | Comcast Cable |
| Doe 729 | 68.39.138.119 | 9/18/09 09:44:13 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 730 | 69.247.68.51 | 9/17/09 10:56:30 PM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 731 | 24.11.26.24 | 9/17/09 12:15:25 PM | æTorrent 1.8.4.0 | Comcast Cable |
| Doe 732 | 24.19.135.22 | 9/17/09 09:59:23 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 733 | 69.243.239.132 | 9/17/09 05:30:42 AM | Azureus 4.2.0.8 | Comcast Cable |
| Doe 734 | 67.170.10.5 | 9/17/09 05:25:49 AM | æTorrent 1.8.3.0 | Comcast Cable |
| Doe 735 | 67.164.199.45 | 9/17/09 04:21:59 AM | BitTorrent 6.2.0 | Comcast Cable |
| Doe 736 | 24.128.26.12 | 2/9/10 12:04:08 AM | Azureus 4.3.1.2 | Comcast Cable Communications Holdings, Inc |
| Doe 737 | 75.73.65.251 | 2/6/10 02:16:26 PM | æTorrent 1.8.5.0 | Comcast Cable Communications Holdings, Inc |
| Doe 738 | 71.61.19.30 | 2/4/10 10:10:05 AM | Azureus 4.3.1.2 | Comcast Cable Communications Holdings, Inc |
| Doe 739 | 24.218.150.165 | 1/31/10 09:14:14 PM | Azureus 2.4.0.2 | Comcast Cable Communications Holdings, Inc |
| Doe 740 | 71.63.68.61 | 1/31/10 11:03:10 AM | BitTorrent 6.3.0 | Comcast Cable Communications Holdings, Inc |
| Doe 741 | 65.96.117.135 | 1/30/10 01:27:21 AM | KTorrent 3.1.4.0 | Comcast Cable Communications Holdings, |

| | | | | |
|---|---|---|---|---|
| | | | | Inc |
| Doe 742 | 24.125.208.102 | 1/29/10 05:34:34 PM | æTorrent 1.8.5.0 | Comcast Cable Communications Holdings, Inc |
| Doe 743 | 24.128.169.235 | 1/27/10 03:43:17 AM | æTorrent 2.0.0.0 | Comcast Cable Communications Holdings, Inc |
| Doe 744 | 71.59.95.13 | 1/26/10 12:02:18 AM | Azureus 4.3.0.6 | Comcast Cable Communications Holdings, Inc |
| Doe 745 | 71.57.166.46 | 1/25/10 09:20:45 PM | æTorrent 1.8.5.0 | Comcast Cable Communications Holdings, Inc |
| Doe 746 | 24.99.39.138 | 1/25/10 03:39:58 AM | æTorrent 1.8.5.0 | Comcast Cable Communications Holdings, Inc |
| Doe 747 | 71.57.103.75 | 1/21/10 03:33:25 PM | BitTorrent 6.3.0 | Comcast Cable Communications Holdings, Inc |
| Doe 748 | 24.125.200.223 | 1/17/10 04:18:53 AM | Transmission 1.7.5.0 | Comcast Cable Communications Holdings, Inc |
| Doe 749 | 75.75.98.29 | 1/13/10 04:20:56 PM | Azureus 4.3.0.6 | Comcast Cable Communications Holdings, Inc |
| Doe 750 | 66.41.149.234 | 1/13/10 02:44:10 AM | æTorrent 2.0.0.0 | Comcast Cable Communications Holdings, Inc |
| Doe 751 | 24.98.102.235 | 1/12/10 06:00:31 AM | Transmission 1.5.1.0 | Comcast Cable Communications Holdings, Inc |
| Doe 752 | 24.125.99.230 | 1/12/10 01:26:29 AM | Azureus 4.3.0.6 | Comcast Cable Communications Holdings, Inc |
| Doe 753 | 24.99.214.146 | 1/10/10 11:07:27 PM | æTorrent 1.8.5.0 | Comcast Cable Communications Holdings, Inc |
| Doe 754 | 71.63.56.158 | 1/10/10 01:14:30 PM | Azureus 4.3.0.4 | Comcast Cable Communications Holdings, Inc |
| Doe 755 | 66.176.209.45 | 1/9/10 11:22:20 AM | æTorrent 1.8.5.0 | Comcast Cable Communications Holdings, Inc |
| Doe 756 | 24.118.211.236 | 1/4/10 12:00:12 AM | æTorrent 1.8.5.0 | Comcast Cable Communications Holdings, Inc |
| Doe 757 | 71.61.75.101 | 1/3/10 08:59:04 PM | æTorrent 2.0.0.0 | Comcast Cable Communications Holdings, Inc |
| Doe 758 | 24.98.88.19 | 1/2/10 07:23:17 AM | æTorrent 1.8.3.0 | Comcast Cable Communications Holdings, Inc |
| Doe 759 | 75.74.64.248 | 12/31/09 10:07:38 AM | æTorrent 1.8.5.0 | Comcast Cable Communications Holdings, Inc |
| Doe 760 | 24.125.16.206 | 12/30/09 10:47:54 PM | æTorrent 1.8.5.0 | Comcast Cable |

| | | | | Communications Holdings, Inc |
|---|---|---|---|---|
| Doe 761 | 24.118.214.52 | 12/30/09 07:22:10 PM | æTorrent 1.8.5.0 | Comcast Cable Communications Holdings, Inc |
| Doe 762 | 69.181.121.59 | 12/28/09 05:18:11 PM | Azureus 4.3.0.6 | Comcast Cable Communications Holdings, Inc |
| Doe 763 | 98.247.67.42 | 2/8/10 04:53:26 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 764 | 68.83.195.245 | 2/7/10 08:21:45 PM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 765 | 98.213.27.42 | 2/7/10 05:17:35 PM | BitTorrent 6.1.2 | Comcast Cable Communications, Inc. |
| Doe 766 | 76.25.221.4 | 2/6/10 07:33:42 PM | libtorrent 0.21.0.0 | Comcast Cable Communications, Inc. |
| Doe 767 | 98.229.5.253 | 2/6/10 04:02:11 AM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 768 | 76.27.216.34 | 2/4/10 06:24:47 PM | BitComet 0.1.1.5 | Comcast Cable Communications, Inc. |
| Doe 769 | 98.237.129.180 | 2/4/10 09:34:03 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 770 | 68.41.253.111 | 2/3/10 03:55:12 PM | BitTorrent 6.3.0 | Comcast Cable Communications, Inc. |
| Doe 771 | 71.232.216.144 | 2/2/10 05:02:38 PM | BitTorrent | Comcast Cable Communications, Inc. |
| Doe 772 | 98.208.174.191 | 2/2/10 02:06:50 AM | BitLord 1.01 | Comcast Cable Communications, Inc. |
| Doe 773 | 98.206.157.65 | 1/31/10 06:16:01 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 774 | 69.141.76.113 | 1/31/10 05:07:29 AM | eMule v0.49b | Comcast Cable Communications, Inc. |
| Doe 775 | 67.161.59.128 | 1/31/10 12:45:13 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 776 | 71.230.15.46 | 1/29/10 09:22:28 PM | BitTorrent 6.3.0 | Comcast Cable Communications, Inc. |
| Doe 777 | 68.84.184.70 | 1/29/10 08:46:15 PM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 778 | 76.17.0.118 | 1/28/10 06:17:26 PM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 779 | 76.103.89.34 | 1/28/10 05:52:35 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 780 | 24.17.191.243 | 1/26/10 05:59:24 AM | BitTorrent 6.3.0 | Comcast Cable Communications, Inc. |
| Doe 781 | 98.209.109.142 | 1/26/10 02:12:38 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 782 | 76.116.62.109 | 1/25/10 11:32:43 PM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 783 | 76.125.25.199 | 1/25/10 04:52:01 AM | BitTorrent 6.3.0 | Comcast Cable Communications, Inc. |
| Doe 784 | 67.187.144.189 | 1/24/10 06:14:23 PM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 785 | 98.223.48.188 | 1/24/10 04:02:23 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 786 | 98.240.70.240 | 1/24/10 12:00:00 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |

| Doe 787 | 98.215.252.18 | 1/22/10 06:51:21 AM | æTorrent 1.8.3.0 | Comcast Cable Communications, Inc. |
|---------|---------------|---------------------|------------------|-----------------------------------|
| Doe 788 | 67.183.9.139 | 1/22/10 04:29:46 AM | æTorrent 1.8.4.0 | Comcast Cable Communications, Inc. |
| Doe 789 | 76.19.71.26 | 1/22/10 04:03:33 AM | æTorrent 2.1.0.18 | Comcast Cable Communications, Inc. |
| Doe 790 | 68.59.193.147 | 1/20/10 11:20:11 AM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 791 | 67.184.8.179 | 1/20/10 12:41:05 AM | Shareaza v2.5.1 | Comcast Cable Communications, Inc. |
| Doe 792 | 98.247.138.189 | 1/19/10 05:33:24 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 793 | 76.127.22.114 | 1/19/10 01:10:51 AM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 794 | 68.46.36.215 | 1/19/10 12:58:55 AM | BitComet 0.1.1.6 | Comcast Cable Communications, Inc. |
| Doe 795 | 68.59.43.190 | 1/18/10 09:55:33 AM | BitTorrent 6.3.0 | Comcast Cable Communications, Inc. |
| Doe 796 | 76.112.24.119 | 1/18/10 01:23:57 AM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 797 | 98.194.65.245 | 1/18/10 12:00:42 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 798 | 98.208.227.154 | 1/17/10 10:56:47 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 799 | 67.160.123.244 | 1/17/10 10:46:55 AM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 800 | 67.164.171.221 | 1/17/10 05:44:10 AM | Azureus 4.2.0.8 | Comcast Cable Communications, Inc. |
| Doe 801 | 98.212.13.186 | 1/15/10 04:12:33 PM | BitTorrent 6.3.0 | Comcast Cable Communications, Inc. |
| Doe 802 | 98.238.8.63 | 1/14/10 12:11:41 AM | Azureus 4.3.0.4 | Comcast Cable Communications, Inc. |
| Doe 803 | 67.191.97.8 | 1/13/10 03:45:11 PM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 804 | 69.249.210.122 | 1/13/10 03:06:03 PM | BitTorrent 6.3.0 | Comcast Cable Communications, Inc. |
| Doe 805 | 24.19.133.121 | 1/13/10 04:46:49 AM | BitLord 1.01 | Comcast Cable Communications, Inc. |
| Doe 806 | 69.246.228.100 | 1/13/10 01:36:49 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 807 | 68.46.48.100 | 1/12/10 09:29:40 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 808 | 71.227.136.231 | 1/12/10 01:04:34 AM | BitTorrent 6.3.0 | Comcast Cable Communications, Inc. |
| Doe 809 | 68.60.145.79 | 1/12/10 12:04:02 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 810 | 98.240.99.159 | 1/12/10 12:01:13 AM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 811 | 71.227.176.218 | 1/11/10 11:04:11 PM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 812 | 98.221.51.244 | 1/11/10 09:52:05 PM | æTorrent 1.8.4.0 | Comcast Cable Communications, Inc. |
| Doe 813 | 76.122.115.241 | 1/11/10 06:18:00 AM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 814 | 76.127.145.108 | 1/11/10 01:34:32 AM | BitComet 0.1.1.7 | Comcast Cable Communications, Inc. |

| Doe 815 | 69.255.154.169 | 1/10/10 09:11:23 PM | BitLord 1.01 | Comcast Cable Communications, Inc. |
|---------|----------------|---------------------|--------------|-------------------------------------|
| Doe 816 | 98.212.241.113 | 1/10/10 06:18:19 PM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 817 | 76.118.113.152 | 1/10/10 04:57:59 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 818 | 98.212.218.255 | 1/10/10 02:33:20 AM | BitTornado 0.3.24 | Comcast Cable Communications, Inc. |
| Doe 819 | 98.232.102.24 | 1/9/10 02:24:06 PM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 820 | 76.28.241.28 | 1/9/10 07:15:23 AM | BitLord 1.01 | Comcast Cable Communications, Inc. |
| Doe 821 | 71.227.66.155 | 1/8/10 07:21:50 PM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 822 | 68.54.30.149 | 1/8/10 07:14:32 PM | BitTorrent 6.3.0 | Comcast Cable Communications, Inc. |
| Doe 823 | 68.34.20.41 | 1/8/10 12:54:00 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 824 | 67.172.218.164 | 1/7/10 08:55:58 PM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 825 | 67.185.56.28 | 1/7/10 07:21:43 PM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 826 | 98.226.132.211 | 1/7/10 05:59:25 PM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 827 | 67.161.132.95 | 1/7/10 04:58:37 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 828 | 67.160.128.236 | 1/7/10 01:11:56 AM | libtorrent 0.21.0.0 | Comcast Cable Communications, Inc. |
| Doe 829 | 98.246.86.210 | 1/6/10 04:02:10 AM | æTorrent 1.8.3.0 | Comcast Cable Communications, Inc. |
| Doe 830 | 71.226.159.48 | 1/6/10 12:57:47 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 831 | 68.35.78.148 | 1/5/10 11:14:43 PM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 832 | 98.239.71.10 | 1/5/10 08:06:24 PM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 833 | 98.207.28.44 | 1/5/10 04:18:44 AM | BitComet 0.1.1.6 | Comcast Cable Communications, Inc. |
| Doe 834 | 98.209.226.50 | 1/4/10 08:40:34 PM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 835 | 69.249.225.67 | 1/3/10 10:29:14 PM | æTorrent 1.8.4.0 | Comcast Cable Communications, Inc. |
| Doe 836 | 76.126.39.214 | 1/2/10 09:56:22 PM | æTorrent 1.8.3.0 | Comcast Cable Communications, Inc. |
| Doe 837 | 98.232.152.166 | 1/2/10 07:55:13 PM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 838 | 76.104.177.43 | 1/2/10 06:00:32 PM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 839 | 76.105.202.30 | 1/2/10 08:33:12 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 840 | 76.30.144.176 | 1/2/10 05:22:52 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 841 | 67.166.196.245 | 1/1/10 04:10:18 PM | æTorrent 1.8.4.0 | Comcast Cable Communications, Inc. |
| Doe 842 | 67.161.180.109 | 12/31/09 12:05:10 AM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |

| | | | | |
|---|---|---|---|---|
| Doe 843 | 76.101.93.2 | 12/30/09 03:33:10 PM | BitLord 1.01 | Comcast Cable Communications, Inc. |
| Doe 844 | 98.203.192.194 | 12/30/09 11:58:09 AM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 845 | 69.253.137.221 | 12/30/09 07:30:43 AM | BitComet 0.1.1.6 | Comcast Cable Communications, Inc. |
| Doe 846 | 76.125.255.20 | 12/30/09 03:10:42 AM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 847 | 98.211.248.255 | 12/29/09 08:32:53 PM | Transmission 1.7.5.0 | Comcast Cable Communications, Inc. |
| Doe 848 | 76.20.123.29 | 12/29/09 05:08:06 AM | BitComet 0.1.1.4 | Comcast Cable Communications, Inc. |
| Doe 849 | 67.191.73.135 | 12/28/09 10:11:29 PM | æTorrent 1.8.3.0 | Comcast Cable Communications, Inc. |
| Doe 850 | 76.113.202.150 | 12/28/09 06:56:12 PM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 851 | 98.250.98.179 | 12/28/09 06:26:51 PM | æTorrent 1.8.5.0 | Comcast Cable Communications, Inc. |
| Doe 852 | 98.247.81.251 | 12/28/09 02:06:58 PM | Azureus 4.3.0.4 | Comcast Cable Communications, Inc. |
| Doe 853 | 76.126.40.89 | 12/28/09 10:43:57 AM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 854 | 76.124.163.168 | 12/28/09 07:36:21 AM | BitComet 0.1.1.6 | Comcast Cable Communications, Inc. |
| Doe 855 | 76.99.139.93 | 12/28/09 06:25:29 AM | Azureus 4.2.0.8 | Comcast Cable Communications, Inc. |
| Doe 856 | 98.211.16.207 | 12/28/09 06:08:02 AM | BitTorrent 6.3.0 | Comcast Cable Communications, Inc. |
| Doe 857 | 67.171.2.29 | 12/28/09 03:42:52 AM | Azureus 4.3.0.6 | Comcast Cable Communications, Inc. |
| Doe 858 | 76.104.187.232 | 12/28/09 02:15:23 AM | BitTorrent 6.2.0 | Comcast Cable Communications, Inc. |
| Doe 859 | 70.178.42.105 | 2/7/10 06:41:25 PM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 860 | 70.182.84.182 | 2/5/10 11:44:38 PM | BitComet 0.1.1.7 | Cox Communications |
| Doe 861 | 98.164.77.47 | 1/30/10 12:17:58 AM | BitTornado 0.3.24 | Cox Communications |
| Doe 862 | 24.56.45.80 | 1/27/10 03:11:49 PM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 863 | 70.189.24.84 | 1/22/10 12:46:48 AM | BitTorrent 6.3.0 | Cox Communications |
| Doe 864 | 98.184.91.231 | 1/22/10 12:42:52 AM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 865 | 70.179.179.117 | 1/18/10 01:04:55 AM | Transmission 1.7.6.0 | Cox Communications |
| Doe 866 | 72.220.222.92 | 1/16/10 06:11:41 AM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 867 | 68.230.124.141 | 1/12/10 11:31:03 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 868 | 72.218.40.124 | 1/10/10 06:58:05 AM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 869 | 98.180.216.6 | 1/4/10 10:55:17 AM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 870 | 72.197.233.95 | 1/4/10 06:32:38 AM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 871 | 72.204.35.208 | 1/1/10 09:26:22 PM | xTorrent 1.1.5.3 | Cox Communications |
| Doe 872 | 72.207.197.37 | 1/1/10 12:00:34 AM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 873 | 70.177.98.224 | 12/30/09 07:54:18 AM | Azureus 4.3.0.6 | Cox Communications |
| Doe 874 | 68.12.162.10 | 12/27/09 06:03:26 AM | DelugeTorrent 1.1.9.0 | Cox Communications |
| Doe 875 | 24.255.147.183 | 12/27/09 03:23:50 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 876 | 72.197.134.243 | 12/25/09 08:39:39 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 877 | 70.163.63.115 | 12/24/09 09:01:45 PM | Azureus 4.3.0.6 | Cox Communications |
| Doe 878 | 68.101.22.135 | 12/24/09 07:36:05 PM | BitComet 0.1.1.0 | Cox Communications |

| Doe 879 | 98.184.77.11 | 12/23/09 08:42:16 AM | Azureus 4.3.0.6 | Cox Communications |
|---------|--------------|----------------------|----------------|--------------------|
| Doe 880 | 68.9.199.163 | 12/22/09 03:59:59 PM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 881 | 68.96.106.118 | 12/21/09 02:44:28 AM | ABC 2.6.9 | Cox Communications |
| Doe 882 | 68.101.203.32 | 12/20/09 02:02:32 AM | Azureus 4.3.0.6 | Cox Communications |
| Doe 883 | 98.170.235.237 | 12/20/09 01:24:27 AM | Azureus 4.3.0.6 | Cox Communications |
| Doe 884 | 68.109.75.79 | 12/17/09 05:47:35 PM | LimeWire 0.0.0.2 | Cox Communications |
| Doe 885 | 68.103.82.176 | 12/17/09 05:42:19 PM | Azureus 4.3.0.6 | Cox Communications |
| Doe 886 | 68.14.151.150 | 12/16/09 05:46:04 PM | Azureus 4.3.0.4 | Cox Communications |
| Doe 887 | 72.193.58.217 | 12/15/09 08:33:28 AM | BitLord 1.01 | Cox Communications |
| Doe 888 | 98.165.245.76 | 12/14/09 12:31:26 PM | Transmission 1.7.5.0 | Cox Communications |
| Doe 889 | 70.176.190.110 | 12/14/09 12:46:44 AM | BitLord 1.01 | Cox Communications |
| Doe 890 | 72.192.47.70 | 12/13/09 11:17:23 PM | Azureus 4.3.0.4 | Cox Communications |
| Doe 891 | 70.174.10.193 | 12/13/09 01:15:17 AM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 892 | 72.200.116.144 | 12/12/09 05:06:18 PM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 893 | 24.251.205.55 | 12/12/09 02:50:02 AM | Azureus 4.3.0.4 | Cox Communications |
| Doe 894 | 70.180.122.57 | 12/11/09 05:04:39 AM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 895 | 70.185.169.89 | 12/11/09 12:49:59 AM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 896 | 70.162.88.92 | 12/10/09 09:17:15 AM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 897 | 68.108.60.205 | 12/10/09 03:09:54 AM | Azureus 4.3.0.4 | Cox Communications |
| Doe 898 | 68.8.202.224 | 12/10/09 02:26:44 AM | Azureus 4.3.0.4 | Cox Communications |
| Doe 899 | 98.180.27.140 | 12/10/09 12:03:53 AM | BitLord 1.01 | Cox Communications |
| Doe 900 | 98.183.156.253 | 12/9/09 02:16:54 AM | Azureus 3.1.1.0 | Cox Communications |
| Doe 901 | 70.173.86.132 | 12/8/09 08:34:47 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 902 | 72.201.77.233 | 12/8/09 07:33:25 AM | Azureus 4.3.0.4 | Cox Communications |
| Doe 903 | 98.174.209.202 | 12/7/09 04:07:43 AM | BitComet 0.1.1.6 | Cox Communications |
| Doe 904 | 70.189.155.158 | 12/7/09 12:19:21 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 905 | 68.14.147.146 | 12/6/09 04:46:42 AM | Azureus 4.3.0.0 | Cox Communications |
| Doe 906 | 98.184.73.121 | 12/5/09 10:59:33 PM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 907 | 98.165.19.38 | 12/5/09 09:12:09 AM | Azureus 4.3.0.4 | Cox Communications |
| Doe 908 | 68.4.103.17 | 12/5/09 06:07:18 AM | BitTorrent 6.3.0 | Cox Communications |
| Doe 909 | 70.178.194.165 | 12/5/09 12:29:10 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 910 | 98.176.115.186 | 12/2/09 06:25:40 PM | libtorrent 0.21.0.0 | Cox Communications |
| Doe 911 | 70.171.241.58 | 12/1/09 12:25:27 AM | Azureus 4.3.0.4 | Cox Communications |
| Doe 912 | 70.174.46.34 | 11/30/09 12:10:35 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 913 | 68.97.154.165 | 11/29/09 07:33:33 PM | libtorrent 0.21.0.0 | Cox Communications |
| Doe 914 | 68.8.188.235 | 11/28/09 08:56:25 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 915 | 68.10.2.34 | 11/28/09 03:08:34 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 916 | 70.179.152.64 | 11/28/09 12:56:33 AM | Azureus 4.3.0.4 | Cox Communications |
| Doe 917 | 72.210.78.39 | 11/28/09 12:47:26 AM | FlashGet 20.0124 | Cox Communications |
| Doe 918 | 70.160.22.127 | 11/27/09 03:23:39 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 919 | 98.178.178.238 | 11/27/09 12:29:57 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 920 | 68.12.38.245 | 11/26/09 04:43:23 AM | Azureus 4.3.0.4 | Cox Communications |
| Doe 921 | 98.166.240.65 | 11/25/09 12:05:10 AM | BitComet 0.1.1.4 | Cox Communications |
| Doe 922 | 98.164.238.106 | 11/24/09 09:21:35 AM | BitTornado 0.3.24 | Cox Communications |
| Doe 923 | 98.165.17.245 | 11/24/09 08:45:53 AM | æTorrent 1.8.5.0 | Cox Communications |
| Doe 924 | 24.253.198.123 | 11/23/09 07:35:46 PM | BitTorrent 6.3.0 | Cox Communications |
| Doe 925 | 98.176.49.201 | 11/23/09 06:31:31 AM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 926 | 68.10.119.102 | 11/21/09 02:31:57 AM | BitTorrent 6.3.0 | Cox Communications |
| Doe 927 | 70.181.37.240 | 11/20/09 05:41:23 AM | BitLord 1.01 | Cox Communications |
| Doe 928 | 72.199.14.52 | 11/20/09 05:24:06 AM | æTorrent 1.8.4.0 | Cox Communications |

| Doe 929 | 68.108.207.175 | 11/19/09 05:54:49 PM | Transmission 1.7.6.0 | Cox Communications |
|---------|----------------|----------------------|----------------------|--------------------|
| Doe 930 | 70.188.185.31 | 11/13/09 10:48:49 PM | BitComet 0.1.1.4 | Cox Communications |
| Doe 931 | 98.171.165.116 | 11/13/09 05:40:51 AM | BitTorrent (UM) | Cox Communications |
| Doe 932 | 70.164.237.30 | 11/13/09 04:37:29 AM | Azureus 4.3.0.0 | Cox Communications |
| Doe 933 | 24.252.205.249 | 11/12/09 10:09:34 PM | FlashGet 20.0147 | Cox Communications |
| Doe 934 | 72.216.42.38 | 11/12/09 05:13:34 AM | BitComet 0.1.1.4 | Cox Communications |
| Doe 935 | 68.4.234.36 | 11/12/09 01:54:53 AM | Azureus 4.2.0.4 | Cox Communications |
| Doe 936 | 70.183.78.62 | 11/11/09 07:36:00 PM | æTorrent 1.8.2.0 | Cox Communications |
| Doe 937 | 68.10.74.208 | 11/10/09 03:05:27 PM | BitComet 0.1.1.4 | Cox Communications |
| Doe 938 | 72.200.201.19 | 11/10/09 06:14:50 AM | Azureus 4.2.0.8 | Cox Communications |
| Doe 939 | 68.111.236.156 | 11/5/09 05:58:40 AM | BitComet 0.1.1.5 | Cox Communications |
| Doe 940 | 70.173.54.95 | 11/3/09 05:16:43 AM | libtorrent 0.21.0.0 | Cox Communications |
| Doe 941 | 24.255.58.229 | 10/29/09 04:00:41 PM | BitTorrent 6.3.0 | Cox Communications |
| Doe 942 | 98.162.169.173 | 10/29/09 09:09:19 AM | Azureus 4.2.0.8 | Cox Communications |
| Doe 943 | 68.101.237.90 | 10/29/09 01:04:41 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 944 | 72.210.78.208 | 10/28/09 01:50:51 PM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 945 | 68.100.219.45 | 10/27/09 07:30:43 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 946 | 70.171.19.73 | 10/26/09 08:01:08 PM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 947 | 68.104.230.188 | 10/26/09 04:25:51 AM | BitTorrent 6.2.0 | Cox Communications |
| Doe 948 | 70.188.34.70 | 10/24/09 03:48:29 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 949 | 70.178.224.96 | 10/24/09 01:13:16 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 950 | 24.255.98.124 | 10/23/09 01:39:05 AM | BitTorrent 6.2.0 | Cox Communications |
| Doe 951 | 72.192.2.148 | 10/20/09 04:49:59 AM | BitTorrent 6.1.2 | Cox Communications |
| Doe 952 | 72.209.57.188 | 10/19/09 03:49:04 AM | BitTorrent 6.2.0 | Cox Communications |
| Doe 953 | 72.215.207.226 | 10/18/09 08:34:41 AM | Azureus 4.2.0.8 | Cox Communications |
| Doe 954 | 98.183.34.33 | 10/15/09 12:00:03 AM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 955 | 68.106.96.144 | 10/9/09 12:00:28 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 956 | 72.205.198.108 | 10/8/09 06:32:22 PM | æTorrent 1.8.1.0 | Cox Communications |
| Doe 957 | 68.7.82.115 | 10/5/09 04:11:32 PM | Azureus 4.2.0.8 | Cox Communications |
| Doe 958 | 72.197.28.252 | 10/5/09 02:26:38 PM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 959 | 98.170.225.72 | 10/4/09 05:53:14 AM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 960 | 70.177.123.193 | 10/3/09 05:49:16 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 961 | 68.7.92.127 | 10/2/09 12:15:27 AM | Azureus 4.2.0.4 | Cox Communications |
| Doe 962 | 68.106.229.50 | 9/28/09 07:42:38 AM | Azureus 4.2.0.8 | Cox Communications |
| Doe 963 | 72.208.41.60 | 9/27/09 07:44:22 AM | Azureus 4.2.0.8 | Cox Communications |
| Doe 964 | 68.102.75.41 | 9/27/09 02:13:07 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 965 | 72.203.146.165 | 9/26/09 12:58:34 AM | BitTorrent 6.2.0 | Cox Communications |
| Doe 966 | 98.170.227.133 | 9/26/09 12:31:00 AM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 967 | 70.171.83.193 | 9/25/09 04:14:33 AM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 968 | 24.255.158.59 | 9/19/09 04:43:02 PM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 969 | 68.104.255.97 | 9/19/09 09:36:41 AM | æTorrent 1.8.3.0 | Cox Communications |
| Doe 970 | 68.5.255.252 | 9/18/09 04:32:32 AM | æTorrent 1.8.4.0 | Cox Communications |
| Doe 971 | 69.81.255.237 | 12/27/09 09:15:11 AM | æTorrent 1.8.5.0 | EarthLink |
| Doe 972 | 69.81.194.141 | 12/26/09 05:15:02 AM | æTorrent 1.8.5.0 | EarthLink |
| Doe 973 | 66.245.1.79 | 12/22/09 04:20:43 AM | æTorrent 1.8.5.0 | EarthLink |
| Doe 974 | 76.15.103.98 | 12/13/09 02:21:24 AM | Azureus 4.3.0.4 | EarthLink |
| Doe 975 | 76.15.197.251 | 12/3/09 12:13:28 AM | eMule v0.49b | EarthLink |
| Doe 976 | 63.246.186.86 | 11/30/09 12:48:47 AM | eMule v0.49c | EarthLink |
| Doe 977 | 69.81.255.202 | 11/27/09 07:22:36 AM | æTorrent 1.8.4.0 | EarthLink |
| Doe 978 | 64.185.156.25 | 11/26/09 03:07:45 AM | æTorrent 1.8.4.0 | EarthLink |

| Doe 979 | 64.131.146.236 | 11/25/09 04:42:26 PM | æTorrent 1.8.1.0 | EarthLink |
|---|---|---|---|---|
| Doe 980 | 76.15.75.52 | 11/25/09 06:59:37 AM | eMule v0.49c | EarthLink |
| Doe 981 | 69.81.255.240 | 11/10/09 06:06:00 AM | æTorrent 1.8.4.0 | EarthLink |
| Doe 982 | 24.149.61.35 | 11/10/09 05:03:26 AM | æTorrent 1.6.1.0 | EarthLink |
| Doe 983 | 76.15.155.128 | 11/5/09 03:06:06 AM | Azureus 4.2.0.8 | EarthLink |
| Doe 984 | 66.32.65.142 | 10/5/09 06:28:39 PM | BitTorrent 6.2.0 | EarthLink |
| Doe 985 | 69.86.223.117 | 10/2/09 09:25:55 AM | Azureus 4.2.0.4 | EarthLink |
| Doe 986 | 24.145.131.249 | 10/2/09 02:09:41 AM | Transmission 1.5.1.0 | EarthLink |
| Doe 987 | 66.32.13.188 | 9/24/09 12:29:42 AM | Transmission 1.4.2.0 | EarthLink |
| Doe 988 | 67.234.205.175 | 1/12/10 01:26:18 AM | æTorrent 1.8.5.0 | Embarq Corporation |
| Doe 989 | 71.48.177.96 | 1/12/10 12:02:11 AM | BitTorrent 6.3.0 | Embarq Corporation |
| Doe 990 | 71.52.167.197 | 1/11/10 08:14:35 PM | æTorrent 2.0.0.0 | Embarq Corporation |
| Doe 991 | 67.77.139.89 | 12/28/09 02:27:36 AM | Azureus 4.3.0.6 | Embarq Corporation |
| Doe 992 | 67.238.206.226 | 12/24/09 01:32:01 AM | æTorrent 1.8.3.0 | Embarq Corporation |
| Doe 993 | 67.235.68.68 | 12/21/09 02:21:17 AM | Azureus 4.3.0.4 | Embarq Corporation |
| Doe 994 | 71.1.216.126 | 12/19/09 09:01:07 AM | Azureus 4.3.0.6 | Embarq Corporation |
| Doe 995 | 67.233.73.61 | 12/17/09 10:09:04 AM | æTorrent 1.8.5.0 | Embarq Corporation |
| Doe 996 | 67.77.138.95 | 12/15/09 03:02:33 PM | Azureus 4.3.0.4 | Embarq Corporation |
| Doe 997 | 71.1.218.103 | 12/14/09 09:37:22 AM | Azureus 4.3.0.4 | Embarq Corporation |
| Doe 998 | 67.235.124.210 | 12/12/09 10:04:55 AM | Azureus 4.3.0.4 | Embarq Corporation |
| Doe 999 | 67.232.6.174 | 12/7/09 01:31:30 PM | æTorrent 1.8.4.0 | Embarq Corporation |
| Doe 1000 | 71.55.203.33 | 12/7/09 12:15:04 AM | æTorrent 1.8.4.0 | Embarq Corporation |
| Doe 1001 | 74.4.38.57 | 11/30/09 10:44:47 AM | æTorrent 1.8.5.0 | Embarq Corporation |
| Doe 1002 | 67.232.26.163 | 11/25/09 12:51:11 AM | æTorrent 1.8.2.0 | Embarq Corporation |
| Doe 1003 | 67.235.251.153 | 11/20/09 01:18:29 PM | æTorrent 1.8.3.0 | Embarq Corporation |
| Doe 1004 | 71.54.129.74 | 11/18/09 01:32:15 AM | BitTorrent (UM) | Embarq Corporation |
| Doe 1005 | 74.4.40.43 | 11/15/09 11:17:36 AM | BitTorrent 6.2.0 | Embarq Corporation |
| Doe 1006 | 76.0.221.134 | 11/15/09 06:14:00 AM | libtorrent 0.21.0.0 | Embarq Corporation |
| Doe 1007 | 67.77.128.223 | 11/14/09 04:36:09 PM | æTorrent 1.8.4.0 | Embarq Corporation |
| Doe 1008 | 76.5.210.122 | 11/9/09 12:14:20 AM | æTorrent 1.8.4.0 | Embarq Corporation |
| Doe 1009 | 76.5.107.162 | 11/7/09 08:07:44 PM | BitTorrent 6.2.0 | Embarq Corporation |
| Doe 1010 | 76.7.146.104 | 11/6/09 09:17:05 AM | BitTorrent 6.3.0 | Embarq Corporation |
| Doe 1011 | 67.76.186.148 | 11/6/09 07:21:48 AM | Transmission 1.7.2.0 | Embarq Corporation |
| Doe 1012 | 67.234.213.188 | 10/23/09 07:21:54 AM | æTorrent 1.8.4.0 | Embarq Corporation |
| Doe 1013 | 76.5.175.25 | 10/22/09 09:34:44 AM | æTorrent 1.8.3.0 | Embarq Corporation |
| Doe 1014 | 71.1.50.90 | 10/22/09 09:29:24 AM | æTorrent 1.8.2.0 | Embarq Corporation |
| Doe 1015 | 67.233.86.5 | 10/21/09 02:18:39 AM | BitTornado 0.3.25 | Embarq Corporation |
| Doe 1016 | 71.49.177.27 | 10/10/09 06:46:51 PM | Transmission 1.7.5.0 | Embarq Corporation |
| Doe 1017 | 76.2.23.183 | 10/7/09 12:04:57 AM | LimeWire 0.0.0.1 | Embarq Corporation |
| Doe 1018 | 138.210.221.171 | 10/5/09 01:12:56 AM | æTorrent 1.8.4.0 | Embarq Corporation |
| Doe 1019 | 71.1.151.99 | 9/28/09 12:14:44 AM | æTorrent 1.8.2.0 | Embarq Corporation |
| Doe 1020 | 71.1.76.11 | 9/27/09 01:52:10 PM | æTorrent 1.8.4.0 | Embarq Corporation |
| Doe 1021 | 71.1.72.126 | 9/26/09 05:32:35 PM | æTorrent 1.8.4.0 | Embarq Corporation |
| Doe 1022 | 76.2.47.22 | 9/26/09 12:51:55 AM | BitTorrent 6.2.0 | Embarq Corporation |
| Doe 1023 | 71.49.59.4 | 9/24/09 09:40:03 AM | æTorrent 1.8.3.0 | Embarq Corporation |
| Doe 1024 | 76.7.97.4 | 9/22/09 12:04:55 AM | Transmission 1.5.1.0 | Embarq Corporation |

| Doe 1025 | 74.32.132.4 | 12/22/09 01:10:13 AM | Azureus 4.3.0.6 | Frontier Communications |
| Doe 1026 | 74.38.182.188 | 12/14/09 04:19:15 PM | Azureus 4.3.0.4 | Frontier Communications |
| Doe 1027 | 74.44.182.32 | 12/14/09 06:09:01 AM | æTorrent 1.8.5.0 | Frontier Communications |
| Doe 1028 | 70.101.125.70 | 12/11/09 07:28:44 AM | æTorrent 1.8.5.0 | Frontier Communications |
| Doe 1029 | 74.46.227.26 | 12/2/09 12:16:30 AM | æTorrent 1.8.4.0 | Frontier Communications |
| Doe 1030 | 70.100.3.116 | 12/1/09 12:49:42 AM | æTorrent 1.8.4.0 | Frontier Communications |
| Doe 1031 | 74.33.230.127 | 11/27/09 12:00:44 AM | æTorrent 1.8.5.0 | Frontier Communications |
| Doe 1032 | 74.212.58.104 | 11/9/09 03:30:08 PM | BitTorrent 6.3.0 | Frontier Communications |
| Doe 1033 | 74.38.170.20 | 10/15/09 01:16:44 AM | Azureus 4.2.0.8 | Frontier Communications |
| Doe 1034 | 74.142.186.184 | 12/17/09 05:52:57 AM | Azureus 4.2.0.8 | Insight Communications Company |
| Doe 1035 | 74.140.17.33 | 12/17/09 01:48:28 AM | æTorrent 1.8.5.0 | Insight Communications Company |
| Doe 1036 | 96.28.34.66 | 12/15/09 01:57:42 AM | Azureus 4.3.0.4 | Insight Communications Company |
| Doe 1037 | 74.132.1.250 | 12/12/09 12:41:43 AM | æTorrent 1.8.5.0 | Insight Communications Company |
| Doe 1038 | 74.132.94.252 | 11/27/09 05:55:33 PM | æTorrent 1.8.5.0 | Insight Communications Company |
| Doe 1039 | 74.141.170.192 | 11/8/09 06:48:39 AM | BitTorrent 6.2.0 | Insight Communications Company |
| Doe 1040 | 74.136.163.218 | 11/4/09 02:31:58 PM | æTorrent 1.8.4.0 | Insight Communications Company |
| Doe 1041 | 96.28.32.15 | 10/27/09 01:43:55 PM | Azureus 4.2.0.8 | Insight Communications Company |
| Doe 1042 | 74.132.233.102 | 10/15/09 05:39:44 AM | Azureus 4.2.0.8 | Insight Communications Company |
| Doe 1043 | 74.130.153.171 | 9/17/09 10:00:11 AM | æTorrent 1.8.3.0 | Insight Communications Company |
| Doe 1044 | 173.26.49.227 | 1/30/10 04:52:19 AM | æTorrent 1.8.5.0 | Mediacom Communications Corp |
| Doe 1045 | 173.22.242.254 | 1/5/10 07:11:12 AM | æTorrent 1.8.5.0 | Mediacom Communications Corp |
| Doe 1046 | 173.19.139.28 | 12/28/09 10:38:14 AM | Azureus 4.3.0.6 | Mediacom Communications Corp |
| Doe 1047 | 173.2.65.171 | 1/30/10 11:15:41 AM | eMule v0.49c | Optimum Online (Cablevision Systems) |
| Doe 1048 | 69.124.248.248 | 1/24/10 09:28:10 AM | Azureus 4.3.0.6 | Optimum Online (Cablevision Systems) |
| Doe 1049 | 69.118.81.181 | 1/21/10 08:59:16 AM | æTorrent 1.8.5.0 | Optimum Online (Cablevision Systems) |
| Doe 1050 | 24.185.43.237 | 1/18/10 02:56:48 AM | BitLord 1.01 | Optimum Online (Cablevision Systems) |
| Doe 1051 | 24.44.230.210 | 1/6/10 01:20:31 AM | æTorrent 1.8.5.0 | Optimum Online (Cablevision Systems) |
| Doe 1052 | 68.197.231.50 | 12/25/09 01:38:03 AM | æTorrent 2.0.0.0 | Optimum Online (Cablevision Systems) |
| Doe 1053 | 67.81.188.106 | 12/19/09 01:29:43 PM | Azureus 4.3.0.6 | Optimum Online (Cablevision Systems) |
| Doe 1054 | 24.45.70.197 | 12/18/09 06:18:54 PM | Azureus 4.3.0.6 | Optimum Online (Cablevision Systems) |
| Doe 1055 | 69.117.94.177 | 12/17/09 01:44:30 AM | libtorrent 0.21.0.0 | Optimum Online (Cablevision Systems) |
| Doe 1056 | 24.189.131.128 | 12/14/09 10:52:19 AM | BitComet 0.1.1.1 | Optimum Online (Cablevision Systems) |

| Doe 1057 | 69.122.177.192 | 12/14/09 07:15:56 AM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |
|----------|----------------|----------------------|------------------|--------------------------------------|
| Doe 1058 | 24.188.125.18 | 12/12/09 07:16:49 PM | BitTorrent 6.3.0 | Optimum Online (Cablevision Systems) |
| Doe 1059 | 24.44.40.100 | 12/11/09 06:00:39 AM | æTorrent 1.8.5.0 | Optimum Online (Cablevision Systems) |
| Doe 1060 | 69.112.246.100 | 12/8/09 04:47:05 AM | æTorrent 1.8.5.0 | Optimum Online (Cablevision Systems) |
| Doe 1061 | 24.189.100.164 | 12/7/09 01:41:59 PM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |
| Doe 1062 | 24.189.106.106 | 12/7/09 03:16:09 AM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |
| Doe 1063 | 69.116.194.119 | 12/7/09 12:58:13 AM | Azureus 4.3.0.4 | Optimum Online (Cablevision Systems) |
| Doe 1064 | 24.46.140.206 | 12/6/09 01:50:09 PM | Azureus 4.3.0.2 | Optimum Online (Cablevision Systems) |
| Doe 1065 | 68.195.31.37 | 12/6/09 12:48:45 AM | æTorrent 1.8.5.0 | Optimum Online (Cablevision Systems) |
| Doe 1066 | 69.125.47.253 | 12/5/09 07:46:56 PM | BitTornado 0.3.24 | Optimum Online (Cablevision Systems) |
| Doe 1067 | 69.121.147.56 | 12/2/09 04:24:18 PM | BitTorrent 6.3.0 | Optimum Online (Cablevision Systems) |
| Doe 1068 | 69.117.250.246 | 12/1/09 01:52:59 AM | Transmission 1.7.6.0 | Optimum Online (Cablevision Systems) |
| Doe 1069 | 68.195.168.236 | 11/29/09 07:13:01 AM | Azureus 4.2.0.8 | Optimum Online (Cablevision Systems) |
| Doe 1070 | 69.119.41.16 | 11/28/09 03:59:22 AM | BitTorrent 6.3.0 | Optimum Online (Cablevision Systems) |
| Doe 1071 | 24.184.142.153 | 11/27/09 08:02:12 AM | BitLord 1.01 | Optimum Online (Cablevision Systems) |
| Doe 1072 | 68.192.3.54 | 11/27/09 02:32:00 AM | Azureus 4.2.0.8 | Optimum Online (Cablevision Systems) |
| Doe 1073 | 68.196.164.103 | 11/26/09 04:36:10 PM | BitTorrent 6.3.0 | Optimum Online (Cablevision Systems) |
| Doe 1074 | 67.82.48.40 | 11/25/09 07:09:08 AM | Transmission 1.5.1.0 | Optimum Online (Cablevision Systems) |
| Doe 1075 | 69.116.153.204 | 11/20/09 11:04:04 AM | BitTorrent 6.3.0 | Optimum Online (Cablevision Systems) |
| Doe 1076 | 69.125.125.174 | 11/19/09 04:18:27 PM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |
| Doe 1077 | 24.47.168.61 | 11/18/09 12:44:21 PM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |
| Doe 1078 | 69.118.74.240 | 11/11/09 04:02:41 AM | BitComet 0.1.1.5 | Optimum Online (Cablevision Systems) |
| Doe 1079 | 68.192.209.233 | 11/11/09 12:14:09 AM | Azureus 4.2.0.8 | Optimum Online (Cablevision Systems) |
| Doe 1080 | 69.119.41.108 | 11/9/09 03:06:08 AM | BitComet 0.1.1.5 | Optimum Online (Cablevision Systems) |
| Doe 1081 | 69.123.193.150 | 11/6/09 07:04:17 AM | BitComet 0.1.1.5 | Optimum Online (Cablevision Systems) |
| Doe 1082 | 67.87.212.112 | 10/30/09 03:06:59 AM | æTorrent 1.8.3.0 | Optimum Online (Cablevision Systems) |
| Doe 1083 | 69.118.45.176 | 10/30/09 01:52:06 AM | libtorrent 0.21.0.0 | Optimum Online (Cablevision Systems) |
| Doe 1084 | 24.189.7.156 | 10/29/09 12:05:10 AM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |

| Doe 1085 | 69.116.179.214 | 10/28/09 02:55:35 AM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |
|---|---|---|---|---|
| Doe 1086 | 69.127.42.245 | 10/26/09 03:06:59 AM | BitLord 1.01 | Optimum Online (Cablevision Systems) |
| Doe 1087 | 67.81.33.250 | 10/26/09 12:49:30 AM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |
| Doe 1088 | 69.123.231.184 | 10/18/09 06:56:25 PM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |
| Doe 1089 | 24.186.30.67 | 10/17/09 04:59:21 PM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |
| Doe 1090 | 67.82.142.190 | 10/17/09 04:05:13 PM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |
| Doe 1091 | 69.113.166.12 | 10/14/09 10:21:50 AM | æTorrent 1.8.4.0 | Optimum Online (Cablevision Systems) |
| Doe 1092 | 69.127.130.85 | 10/12/09 05:19:54 AM | æTorrent 1.8.3.0 | Optimum Online (Cablevision Systems) |
| Doe 1093 | 69.119.136.182 | 10/2/09 01:05:06 AM | æTorrent 1.8.3.0 | Optimum Online (Cablevision Systems) |
| Doe 1094 | 69.126.2.203 | 9/28/09 04:39:24 AM | Azureus 4.2.0.8 | Optimum Online (Cablevision Systems) |
| Doe 1095 | 69.125.136.195 | 9/24/09 04:07:21 AM | BitComet 0.1.1.4 | Optimum Online (Cablevision Systems) |
| Doe 1096 | 67.82.202.2 | 9/18/09 12:34:57 AM | æTorrent 1.8.3.0 | Optimum Online (Cablevision Systems) |
| Doe 1097 | 75.164.24.243 | 12/27/09 02:03:43 AM | BitLord 1.01 | Qwest Communications |
| Doe 1098 | 97.116.102.29 | 12/21/09 03:38:36 AM | Shareaza v3.4.2 | Qwest Communications |
| Doe 1099 | 71.220.80.55 | 12/19/09 01:12:03 PM | æTorrent 1.8.5.0 | Qwest Communications |
| Doe 1100 | 75.169.188.51 | 12/8/09 05:07:31 AM | æTorrent 1.8.4.0 | Qwest Communications |
| Doe 1101 | 71.35.53.172 | 12/7/09 12:40:25 AM | æTorrent 1.8.4.0 | Qwest Communications |
| Doe 1102 | 97.118.196.138 | 12/7/09 12:08:38 AM | Azureus 4.3.0.4 | Qwest Communications |
| Doe 1103 | 63.225.221.236 | 12/5/09 07:43:31 AM | æTorrent 1.8.4.0 | Qwest Communications |
| Doe 1104 | 65.115.122.106 | 12/5/09 12:10:44 AM | BitTorrent 6.3.0 | Qwest Communications |
| Doe 1105 | 67.131.62.95 | 12/4/09 04:28:19 AM | æTorrent 1.8.4.0 | Qwest Communications |
| Doe 1106 | 75.164.88.170 | 12/3/09 05:27:40 AM | BitTornado 0.3.24 | Qwest Communications |
| Doe 1107 | 65.100.140.93 | 11/30/09 04:41:54 AM | Shareaza v2.5 | Qwest Communications |
| Doe 1108 | 65.116.250.145 | 11/27/09 08:07:21 PM | libtorrent 0.9.1.0 | Qwest Communications |
| Doe 1109 | 97.115.106.207 | 11/25/09 03:26:39 AM | æTorrent 1.8.2.0 | Qwest Communications |
| Doe 1110 | 204.132.65.126 | 11/23/09 04:00:41 AM | BitTorrent 6.2.0 | Qwest Communications |
| Doe 1111 | 71.209.103.134 | 11/19/09 12:37:21 PM | BitTorrent 6.3.0 | Qwest Communications |
| Doe 1112 | 71.221.253.216 | 11/14/09 06:38:08 AM | æTorrent 1.8.4.0 | Qwest Communications |
| Doe 1113 | 71.223.14.132 | 10/26/09 01:22:29 AM | æTorrent 1.8.2.0 | Qwest Communications |
| Doe 1114 | 97.117.223.251 | 10/25/09 08:37:30 PM | Azureus 4.2.0.8 | Qwest Communications |
| Doe 1115 | 75.173.141.235 | 10/24/09 02:01:10 AM | æTorrent 1.8.4.0 | Qwest Communications |
| Doe 1116 | 97.113.50.200 | 10/24/09 01:09:41 AM | æTorrent 1.8.3.0 | Qwest Communications |
| Doe 1117 | 75.170.27.75 | 10/20/09 01:06:03 AM | æTorrent 1.8.4.0 | Qwest Communications |
| Doe 1118 | 71.212.135.14 | 10/18/09 12:01:12 AM | æTorrent 1.8.4.0 | Qwest Communications |
| Doe 1119 | 65.112.148.212 | 10/14/09 12:00:27 AM | BitTorrent 6.2.0 | Qwest Communications |
| Doe 1120 | 75.171.171.178 | 10/11/09 08:28:21 PM | Azureus 2.5.0.4 | Qwest Communications |
| Doe 1121 | 75.169.232.34 | 10/8/09 08:54:09 AM | æTorrent 1.8.3.0 | Qwest Communications |
| Doe 1122 | 97.114.43.124 | 10/6/09 08:15:54 PM | BitTorrent 6.2.0 | Qwest Communications |
| Doe 1123 | 199.117.151.218 | 10/2/09 01:57:29 AM | Azureus 4.2.0.8 | Qwest Communications |
| Doe 1124 | 65.113.117.17 | 10/2/09 12:09:39 AM | Azureus 4.2.0.8 | Qwest Communications |
| Doe 1125 | 65.113.119.203 | 9/30/09 04:59:19 AM | Azureus 4.2.0.4 | Qwest Communications |

| | | | | |
|---|---|---|---|---|
| Doe 1126 | 71.220.211.7 | 9/27/09 11:07:02 PM | æTorrent 1.8.3.0 | Qwest Communications |
| Doe 1127 | 97.118.5.43 | 9/26/09 09:23:12 PM | BitTorrent 6.2.0 | Qwest Communications |
| Doe 1128 | 65.120.87.196 | 9/26/09 05:08:28 AM | BitLord 1.01 | Qwest Communications |
| Doe 1129 | 75.172.202.118 | 9/24/09 01:41:03 PM | æTorrent 1.8.4.0 | Qwest Communications |
| Doe 1130 | 97.113.123.28 | 9/22/09 06:12:12 AM | BitTorrent (UM) | Qwest Communications |
| Doe 1131 | 207.224.34.164 | 9/21/09 07:53:59 AM | æTorrent 1.8.3.0 | Qwest Communications |
| Doe 1132 | 71.211.149.127 | 9/19/09 12:39:30 PM | æTorrent 1.8.3.0 | Qwest Communications |
| Doe 1133 | 97.113.175.45 | 9/17/09 07:53:39 AM | BitTorrent (UM) | Qwest Communications |
| Doe 1134 | 209.6.155.67 | 1/26/10 07:38:00 AM | eMule v0.49c | RCN Corporation |
| Doe 1135 | 207.229.170.27 | 1/10/10 08:25:40 AM | rTorrent 0.19.2.0 | RCN Corporation |
| Doe 1136 | 207.237.16.165 | 10/18/09 08:24:13 PM | BitTorrent (UM) | RCN Corporation |
| Doe 1137 | 207.38.226.42 | 10/10/09 05:08:47 AM | BitTorrent 6.2.0 | RCN Corporation |
| Doe 1138 | 207.38.205.140 | 9/20/09 07:30:40 AM | BitComet 0.1.0.9 | RCN Corporation |
| Doe 1139 | 24.167.193.158 | 12/27/09 03:38:20 PM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1140 | 70.126.189.5 | 12/27/09 12:02:14 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1141 | 97.106.224.245 | 12/26/09 07:59:37 PM | Azureus 4.3.0.6 | Road Runner |
| Doe 1142 | 69.133.196.103 | 12/26/09 01:55:13 AM | BitComet 0.1.1.5 | Road Runner |
| Doe 1143 | 66.25.54.30 | 12/25/09 02:43:41 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1144 | 204.210.201.254 | 12/25/09 02:11:46 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1145 | 67.11.176.112 | 12/25/09 12:01:15 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1146 | 71.65.1.239 | 12/25/09 12:00:46 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1147 | 97.102.253.114 | 12/24/09 08:35:15 PM | BitTorrent (UM) | Road Runner |
| Doe 1148 | 72.134.99.138 | 12/24/09 10:04:38 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1149 | 70.116.91.180 | 12/24/09 05:48:08 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1150 | 72.177.178.221 | 12/24/09 01:50:04 AM | BitComet 0.1.1.0 | Road Runner |
| Doe 1151 | 76.169.214.43 | 12/24/09 01:25:37 AM | Azureus 4.3.0.6 | Road Runner |
| Doe 1152 | 204.210.122.60 | 12/23/09 06:41:11 PM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1153 | 72.187.199.43 | 12/23/09 08:37:17 AM | Azureus 4.3.0.6 | Road Runner |
| Doe 1154 | 66.25.195.36 | 12/23/09 12:02:24 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1155 | 24.208.198.31 | 12/23/09 12:00:36 AM | Transmission 1.7.6.0 | Road Runner |
| Doe 1156 | 24.58.215.4 | 12/22/09 08:57:40 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1157 | 76.95.206.107 | 12/22/09 09:58:30 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1158 | 67.246.108.115 | 12/22/09 04:03:32 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1159 | 76.84.16.179 | 12/21/09 12:50:37 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1160 | 24.242.101.70 | 12/20/09 08:14:23 PM | BitComet 0.1.1.5 | Road Runner |
| Doe 1161 | 76.187.209.218 | 12/20/09 04:33:10 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1162 | 76.168.115.121 | 12/19/09 05:13:00 PM | BitTorrent (UM) | Road Runner |
| Doe 1163 | 66.57.15.6 | 12/19/09 08:13:00 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1164 | 98.30.110.193 | 12/19/09 05:48:30 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1165 | 76.94.115.86 | 12/19/09 02:39:35 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1166 | 72.135.18.236 | 12/18/09 10:50:52 PM | Azureus 4.3.0.4 | Road Runner |
| Doe 1167 | 75.179.158.170 | 12/18/09 05:38:21 PM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1168 | 70.119.242.135 | 12/18/09 12:02:13 PM | BitTorrent 6.3.0 | Road Runner |
| Doe 1169 | 65.185.13.214 | 12/18/09 09:06:19 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1170 | 65.184.198.223 | 12/17/09 01:22:26 PM | æTorrent 1.8.3.18 | Road Runner |
| Doe 1171 | 24.163.28.175 | 12/17/09 02:40:13 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1172 | 75.83.131.75 | 12/16/09 11:01:21 PM | libtorrent 0.21.0.0 | Road Runner |
| Doe 1173 | 75.185.238.212 | 12/16/09 08:30:41 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1174 | 76.173.106.146 | 12/16/09 12:13:32 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1175 | 98.26.33.218 | 12/15/09 09:20:33 PM | BitComet 0.1.1.6 | Road Runner |

| Doe 1176 | 75.80.169.205 | 12/14/09 09:15:56 PM | Azureus 4.3.0.4 | Road Runner |
| Doe 1177 | 97.101.19.46 | 12/14/09 05:09:22 PM | BitTorrent 6.3.0 | Road Runner |
| Doe 1178 | 24.166.102.240 | 12/14/09 02:38:45 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1179 | 66.91.107.14 | 12/14/09 02:22:29 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1180 | 72.187.2.212 | 12/14/09 12:08:38 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1181 | 69.134.48.102 | 12/13/09 04:26:49 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1182 | 76.173.79.48 | 12/13/09 02:54:27 AM | libtorrent 0.21.0.0 | Road Runner |
| Doe 1183 | 75.184.24.227 | 12/13/09 02:53:56 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1184 | 75.81.27.41 | 12/13/09 01:06:03 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1185 | 24.90.240.25 | 12/13/09 12:45:33 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1186 | 66.69.174.226 | 12/12/09 10:20:23 PM | Azureus 4.3.0.4 | Road Runner |
| Doe 1187 | 75.82.255.85 | 12/12/09 08:04:35 AM | BitComet 0.1.0.3 | Road Runner |
| Doe 1188 | 98.28.232.180 | 12/12/09 07:21:18 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 1189 | 69.207.22.203 | 12/12/09 01:34:51 AM | BitTorrent (BE) | Road Runner |
| Doe 1190 | 70.121.203.190 | 12/11/09 03:34:52 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1191 | 72.184.86.236 | 12/11/09 12:02:53 PM | Azureus 4.2.0.8 | Road Runner |
| Doe 1192 | 75.84.28.222 | 12/11/09 07:53:49 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1193 | 24.166.111.217 | 12/11/09 05:31:10 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1194 | 24.58.143.235 | 12/11/09 05:12:43 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1195 | 24.29.246.230 | 12/11/09 04:49:55 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1196 | 97.97.138.205 | 12/11/09 12:53:23 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1197 | 98.24.80.71 | 12/10/09 04:17:33 PM | BitTorrent 6.1.2 | Road Runner |
| Doe 1198 | 72.130.157.222 | 12/10/09 08:47:06 AM | Azureus 4.3.0.0 | Road Runner |
| Doe 1199 | 97.96.123.197 | 12/10/09 02:24:38 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1200 | 65.185.124.211 | 12/10/09 02:19:09 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1201 | 65.27.202.150 | 12/10/09 01:33:04 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1202 | 75.179.44.76 | 12/10/09 12:49:57 AM | BitComet 0.1.1.6 | Road Runner |
| Doe 1203 | 74.72.198.228 | 12/10/09 12:07:55 AM | BitLord 1.01 | Road Runner |
| Doe 1204 | 70.119.232.137 | 12/9/09 03:18:12 PM | BitTorrent 6.3.0 | Road Runner |
| Doe 1205 | 65.25.10.135 | 12/9/09 05:19:08 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1206 | 98.27.17.60 | 12/9/09 01:45:20 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1207 | 24.208.25.86 | 12/9/09 01:35:23 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1208 | 74.64.26.139 | 12/9/09 12:42:13 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1209 | 71.68.114.245 | 12/8/09 07:17:34 PM | BitTorrent 6.1.2 | Road Runner |
| Doe 1210 | 72.188.48.82 | 12/8/09 09:41:08 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1211 | 72.228.40.23 | 12/8/09 04:47:18 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1212 | 69.204.155.124 | 12/8/09 02:26:51 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1213 | 72.188.165.72 | 12/8/09 12:00:32 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1214 | 97.101.130.9 | 12/7/09 09:24:43 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 1215 | 76.175.150.189 | 12/7/09 07:19:37 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1216 | 75.185.209.212 | 12/7/09 05:56:45 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1217 | 76.167.190.136 | 12/7/09 04:59:54 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1218 | 72.184.152.32 | 12/7/09 03:26:33 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1219 | 70.126.124.43 | 12/7/09 02:54:53 AM | BitComet 0.1.1.6 | Road Runner |
| Doe 1220 | 66.68.33.25 | 12/7/09 12:45:44 AM | BitLord 1.01 | Road Runner |
| Doe 1221 | 68.206.49.82 | 12/7/09 12:05:55 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1222 | 70.127.203.64 | 12/7/09 12:01:52 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1223 | 74.72.124.95 | 12/7/09 12:01:31 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1224 | 98.30.225.72 | 12/6/09 05:18:34 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1225 | 68.202.193.105 | 12/6/09 02:41:26 PM | BitLord 1.01 | Road Runner |

| Doe 1226 | 66.57.12.183 | 12/6/09 06:45:51 AM | Azureus 4.3.0.4 | Road Runner |
|----------|--------------|---------------------|-----------------|-------------|
| Doe 1227 | 75.81.210.108 | 12/6/09 06:10:25 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1228 | 69.23.127.150 | 12/6/09 03:36:48 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1229 | 74.65.176.156 | 12/6/09 12:33:35 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1230 | 97.106.22.201 | 12/6/09 12:01:30 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1231 | 24.210.247.92 | 12/5/09 08:42:47 PM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1232 | 71.65.82.53 | 12/5/09 07:08:56 PM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1233 | 75.184.121.110 | 12/5/09 09:23:50 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1234 | 76.180.133.46 | 12/5/09 08:15:31 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1235 | 76.93.199.159 | 12/5/09 06:52:14 AM | æTorrent 1.7.5.0 | Road Runner |
| Doe 1236 | 98.27.231.64 | 12/5/09 04:58:23 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1237 | 74.76.12.138 | 12/4/09 10:25:04 PM | æTorrent 2.0.0.18 | Road Runner |
| Doe 1238 | 75.82.215.132 | 12/4/09 04:29:15 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1239 | 24.160.84.167 | 12/4/09 12:00:21 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1240 | 76.94.112.216 | 12/3/09 05:38:28 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1241 | 65.189.175.135 | 12/2/09 11:41:36 PM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1242 | 71.72.207.104 | 12/2/09 10:48:30 PM | LimeWire 0.0.0.1 | Road Runner |
| Doe 1243 | 65.31.193.102 | 12/2/09 05:48:36 PM | Azureus 4.3.0.4 | Road Runner |
| Doe 1244 | 76.189.156.126 | 12/2/09 03:48:29 PM | BitTorrent 6.1.1 | Road Runner |
| Doe 1245 | 24.24.186.179 | 12/2/09 02:13:18 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1246 | 97.101.22.234 | 12/2/09 02:13:03 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1247 | 75.80.181.105 | 12/2/09 06:42:32 AM | BitTorrent (BE) | Road Runner |
| Doe 1248 | 24.193.123.108 | 12/2/09 12:49:45 AM | eMule v0.49c | Road Runner |
| Doe 1249 | 76.177.149.116 | 12/1/09 04:25:53 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1250 | 71.65.104.242 | 12/1/09 04:18:42 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1251 | 76.84.233.85 | 12/1/09 01:28:13 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1252 | 72.129.58.14 | 11/30/09 09:55:00 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1253 | 65.27.112.163 | 11/30/09 04:58:29 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1254 | 74.70.244.181 | 11/30/09 04:30:18 AM | BitLord 1.01 | Road Runner |
| Doe 1255 | 24.31.171.67 | 11/30/09 03:30:16 AM | æTorrent 2.0.0.18 | Road Runner |
| Doe 1256 | 68.204.173.170 | 11/30/09 02:19:11 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1257 | 66.69.39.252 | 11/30/09 01:30:39 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1258 | 72.190.86.38 | 11/30/09 01:17:48 AM | BitLord 1.01 | Road Runner |
| Doe 1259 | 76.83.118.174 | 11/30/09 12:00:17 AM | libtorrent 0.21.0.0 | Road Runner |
| Doe 1260 | 24.174.171.16 | 11/29/09 07:09:30 PM | Azureus 4.3.0.4 | Road Runner |
| Doe 1261 | 75.81.102.196 | 11/29/09 06:39:44 PM | Azureus 4.3.0.4 | Road Runner |
| Doe 1262 | 68.202.111.208 | 11/29/09 01:00:50 PM | BitTorrent 6.2.0 | Road Runner |
| Doe 1263 | 72.231.203.35 | 11/29/09 10:43:47 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 1264 | 65.25.35.212 | 11/29/09 05:51:16 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1265 | 72.183.32.242 | 11/29/09 03:38:21 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1266 | 65.35.234.136 | 11/28/09 10:33:23 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1267 | 69.207.45.108 | 11/28/09 08:47:01 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1268 | 76.187.224.102 | 11/28/09 08:46:49 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1269 | 68.235.150.234 | 11/28/09 05:09:50 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1270 | 69.205.223.2 | 11/28/09 01:26:16 PM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1271 | 76.168.116.249 | 11/28/09 11:15:06 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1272 | 75.190.251.156 | 11/28/09 05:14:37 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1273 | 76.172.59.48 | 11/28/09 12:25:19 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1274 | 67.8.191.100 | 11/27/09 10:20:24 PM | Azureus 4.3.0.4 | Road Runner |
| Doe 1275 | 65.27.110.110 | 11/27/09 04:11:04 PM | BitTorrent 6.3.0 | Road Runner |

| Doe 1276 | 64.183.145.78 | 11/27/09 04:54:36 AM | æTorrent 2.0.0.18 | Road Runner |
|----------|---------------|----------------------|-------------------|-------------|
| Doe 1277 | 66.75.95.176 | 11/27/09 03:45:33 AM | libtorrent 0.21.0.0 | Road Runner |
| Doe 1278 | 76.89.30.206 | 11/27/09 03:14:07 AM | æTorrent 2.0.0.18 | Road Runner |
| Doe 1279 | 76.180.96.68 | 11/27/09 12:50:53 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1280 | 65.25.222.71 | 11/27/09 12:47:16 AM | MoonlightTorrent 2.7.0.0 | Road Runner |
| Doe 1281 | 66.75.121.150 | 11/27/09 12:34:23 AM | BitTorrent (UM) | Road Runner |
| Doe 1282 | 65.33.0.197 | 11/27/09 12:23:59 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1283 | 24.209.83.252 | 11/27/09 12:00:55 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1284 | 98.30.168.212 | 11/26/09 04:57:00 PM | BitLord 1.01 | Road Runner |
| Doe 1285 | 68.204.125.186 | 11/26/09 09:00:49 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1286 | 24.27.126.106 | 11/26/09 02:55:53 AM | æTorrent 1.8.1.0 | Road Runner |
| Doe 1287 | 66.91.58.86 | 11/26/09 01:29:50 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1288 | 70.123.165.181 | 11/25/09 06:52:39 AM | Azureus 4.3.0.0 | Road Runner |
| Doe 1289 | 75.179.49.254 | 11/25/09 06:47:44 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1290 | 66.91.228.34 | 11/25/09 04:32:12 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1291 | 204.210.189.93 | 11/25/09 04:25:26 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1292 | 24.211.107.181 | 11/25/09 02:59:10 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1293 | 70.92.251.184 | 11/25/09 02:19:34 AM | æTorrent 2.1.0.18 | Road Runner |
| Doe 1294 | 75.176.191.217 | 11/25/09 01:01:07 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1295 | 76.175.232.222 | 11/24/09 10:46:20 PM | eMule v0.49b | Road Runner |
| Doe 1296 | 75.187.182.79 | 11/24/09 08:40:33 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1297 | 76.178.132.52 | 11/24/09 10:13:18 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1298 | 66.108.91.150 | 11/24/09 04:19:50 AM | eMule v0.49b | Road Runner |
| Doe 1299 | 76.168.143.240 | 11/24/09 01:29:46 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1300 | 75.184.117.170 | 11/24/09 12:03:36 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1301 | 97.106.138.2 | 11/24/09 12:01:33 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1302 | 70.119.231.235 | 11/23/09 07:15:06 PM | æTorrent 1.7.7.0 | Road Runner |
| Doe 1303 | 68.205.242.236 | 11/23/09 01:55:31 PM | BitLord 1.01 | Road Runner |
| Doe 1304 | 75.187.252.103 | 11/23/09 01:19:11 PM | BitLord 1.01 | Road Runner |
| Doe 1305 | 69.133.69.2 | 11/23/09 09:46:17 AM | æTorrent 1.8.5.0 | Road Runner |
| Doe 1306 | 72.226.119.177 | 11/23/09 04:32:13 AM | Azureus 4.3.0.4 | Road Runner |
| Doe 1307 | 76.180.190.165 | 11/23/09 03:42:25 AM | Transmission 1.7.6.0 | Road Runner |
| Doe 1308 | 24.208.232.145 | 11/23/09 03:21:12 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1309 | 70.120.87.89 | 11/23/09 01:19:31 AM | BitComet 0.1.1.1 | Road Runner |
| Doe 1310 | 71.72.198.180 | 11/22/09 12:10:55 AM | LimeWire 0.0.0.2 | Road Runner |
| Doe 1311 | 98.26.166.242 | 11/21/09 10:14:46 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1312 | 76.94.59.250 | 11/21/09 01:48:04 AM | Azureus 4.3.0.2 | Road Runner |
| Doe 1313 | 24.27.218.50 | 11/21/09 12:39:52 AM | BitComet 0.1.1.5 | Road Runner |
| Doe 1314 | 76.184.189.237 | 11/20/09 02:09:40 PM | BitTorrent 6.3.0 | Road Runner |
| Doe 1315 | 97.106.189.6 | 11/20/09 09:00:19 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 1316 | 65.191.79.216 | 11/19/09 08:13:52 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1317 | 66.91.127.177 | 11/19/09 08:08:41 AM | BitTorrent (UM) | Road Runner |
| Doe 1318 | 69.205.48.178 | 11/19/09 04:59:12 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1319 | 66.65.52.118 | 11/19/09 01:36:28 AM | BitTornado 0.3.8 | Road Runner |
| Doe 1320 | 74.72.219.176 | 11/19/09 12:20:28 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1321 | 74.70.106.147 | 11/18/09 08:58:33 PM | Azureus 4.3.0.0 | Road Runner |
| Doe 1322 | 76.180.200.79 | 11/18/09 05:06:05 AM | BitLord 1.01 | Road Runner |
| Doe 1323 | 98.28.51.25 | 11/18/09 02:05:25 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1324 | 98.28.118.44 | 11/17/09 08:48:37 PM | æTorrent 1.8.4.0 | Road Runner |

| Doe 1325 | 65.29.245.252 | 11/16/09 07:36:42 PM | æTorrent 1.8.3.0 | Road Runner |
|----------|---------------|----------------------|------------------|-------------|
| Doe 1326 | 24.166.18.125 | 11/15/09 11:00:35 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1327 | 70.118.229.149 | 11/15/09 03:35:27 PM | BitComet 0.1.1.5 | Road Runner |
| Doe 1328 | 98.30.11.237 | 11/15/09 06:45:04 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1329 | 76.181.72.20 | 11/15/09 03:32:44 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1330 | 98.30.211.115 | 11/14/09 12:00:39 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1331 | 72.129.142.46 | 11/13/09 10:02:03 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1332 | 24.209.177.161 | 11/13/09 06:12:15 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1333 | 76.89.194.171 | 11/13/09 05:51:12 AM | Transmission 1.0.6.0 | Road Runner |
| Doe 1334 | 68.174.154.154 | 11/13/09 03:35:08 AM | Azureus 4.2.0.4 | Road Runner |
| Doe 1335 | 69.205.228.9 | 11/13/09 01:55:02 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1336 | 76.183.200.206 | 11/13/09 12:10:06 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1337 | 66.65.252.229 | 11/12/09 05:22:18 PM | BitComet 0.1.1.4 | Road Runner |
| Doe 1338 | 72.130.16.147 | 11/12/09 10:02:16 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1339 | 71.79.106.151 | 11/12/09 07:42:08 AM | BitComet 0.1.1.5 | Road Runner |
| Doe 1340 | 68.174.15.98 | 11/12/09 04:50:57 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1341 | 68.204.236.161 | 11/12/09 02:23:26 AM | æTorrent 1.8.1.0 | Road Runner |
| Doe 1342 | 24.94.4.9 | 11/12/09 01:22:51 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1343 | 70.121.203.218 | 11/11/09 02:36:02 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1344 | 67.246.172.144 | 11/11/09 12:25:01 AM | BitComet 0.1.1.5 | Road Runner |
| Doe 1345 | 67.10.226.221 | 11/10/09 10:51:23 PM | BitComet 0.1.1.5 | Road Runner |
| Doe 1346 | 71.72.185.25 | 11/10/09 05:43:11 PM | Azureus 4.2.0.8 | Road Runner |
| Doe 1347 | 75.179.0.243 | 11/10/09 06:55:44 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1348 | 98.30.120.120 | 11/10/09 05:15:48 AM | Shareaza 2.5.0.0 | Road Runner |
| Doe 1349 | 76.179.62.102 | 11/9/09 06:45:37 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1350 | 67.242.90.155 | 11/9/09 12:30:03 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1351 | 74.69.233.53 | 11/8/09 05:23:55 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1352 | 24.29.232.38 | 11/8/09 02:14:11 AM | BitTorrent 6.3.0 | Road Runner |
| Doe 1353 | 75.181.93.235 | 11/7/09 08:46:48 PM | BitTorrent 6.2.0 | Road Runner |
| Doe 1354 | 66.74.45.68 | 11/7/09 08:31:46 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1355 | 75.184.121.17 | 11/7/09 05:10:40 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 1356 | 75.185.162.186 | 11/6/09 07:04:38 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1357 | 76.174.6.16 | 11/6/09 01:46:42 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1358 | 67.8.83.179 | 11/6/09 12:10:53 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1359 | 98.15.216.197 | 11/5/09 05:12:58 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1360 | 76.94.150.251 | 11/5/09 02:26:32 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1361 | 65.27.74.191 | 11/4/09 07:55:12 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 1362 | 24.95.44.114 | 11/4/09 04:51:20 AM | Azureus 4.2.0.4 | Road Runner |
| Doe 1363 | 65.27.62.172 | 11/3/09 09:17:02 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1364 | 75.80.148.188 | 11/3/09 06:18:10 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1365 | 65.24.111.120 | 11/3/09 03:13:42 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1366 | 76.171.93.24 | 11/3/09 01:55:06 AM | FlashGet 1.80 | Road Runner |
| Doe 1367 | 75.176.47.157 | 11/3/09 12:08:04 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 1368 | 76.170.67.251 | 11/2/09 04:17:40 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1369 | 67.240.14.115 | 11/2/09 03:45:52 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1370 | 98.27.26.65 | 11/2/09 12:03:27 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1371 | 76.171.79.203 | 11/1/09 12:26:37 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1372 | 24.208.16.53 | 10/31/09 10:34:30 PM | BitTorrent 6.2.0 | Road Runner |
| Doe 1373 | 65.191.34.25 | 10/31/09 02:38:27 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1374 | 72.130.129.130 | 10/30/09 02:25:08 PM | Azureus 4.2.0.8 | Road Runner |

| Doe 1375 | 65.29.87.190 | 10/30/09 01:22:12 AM | æTorrent 1.8.4.0 | Road Runner |
|---|---|---|---|---|
| Doe 1376 | 68.206.114.154 | 10/30/09 01:00:58 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1377 | 69.23.112.46 | 10/30/09 12:09:01 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1378 | 76.180.224.167 | 10/29/09 07:23:16 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1379 | 24.29.235.21 | 10/29/09 02:24:41 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1380 | 76.90.221.164 | 10/29/09 10:34:24 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1381 | 24.49.169.187 | 10/28/09 03:12:01 AM | æTorrent 1.9.0.18 | Road Runner |
| Doe 1382 | 69.206.147.53 | 10/28/09 02:41:09 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1383 | 24.29.231.85 | 10/28/09 01:22:45 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1384 | 75.186.65.235 | 10/26/09 04:46:35 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1385 | 75.83.226.71 | 10/23/09 01:20:41 PM | Azureus 4.2.0.4 | Road Runner |
| Doe 1386 | 67.243.188.47 | 10/23/09 04:23:16 AM | BitTorrent 4.2.0 | Road Runner |
| Doe 1387 | 67.242.156.247 | 10/22/09 08:54:08 AM | Azureus 4.2.0.4 | Road Runner |
| Doe 1388 | 74.78.220.30 | 10/21/09 06:39:23 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1389 | 75.87.121.216 | 10/21/09 03:38:29 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1390 | 71.74.151.105 | 10/20/09 06:41:42 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1391 | 71.64.157.97 | 10/20/09 03:39:04 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1392 | 97.106.161.193 | 10/19/09 10:51:49 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 1393 | 97.106.158.229 | 10/19/09 01:01:51 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1394 | 98.27.245.222 | 10/19/09 02:48:31 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1395 | 66.25.170.89 | 10/19/09 12:25:52 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1396 | 76.95.145.24 | 10/18/09 06:12:54 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1397 | 75.80.241.33 | 10/18/09 02:13:04 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1398 | 76.182.58.42 | 10/18/09 01:03:58 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1399 | 68.200.179.130 | 10/18/09 12:44:11 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1400 | 24.59.3.77 | 10/18/09 12:26:04 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1401 | 72.178.132.12 | 10/17/09 09:15:38 PM | Azureus 4.2.0.8 | Road Runner |
| Doe 1402 | 75.185.219.114 | 10/16/09 03:39:46 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 1403 | 67.9.134.145 | 10/16/09 12:34:09 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1404 | 66.108.199.73 | 10/15/09 07:45:53 PM | Azureus 4.2.0.8 | Road Runner |
| Doe 1405 | 74.71.74.27 | 10/14/09 06:29:48 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1406 | 76.91.174.36 | 10/13/09 05:05:20 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1407 | 74.65.205.223 | 10/13/09 02:14:55 PM | Azureus 4.2.0.8 | Road Runner |
| Doe 1408 | 67.48.23.38 | 10/13/09 06:02:31 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1409 | 76.169.9.33 | 10/13/09 04:58:52 AM | BitComet 0.1.0.9 | Road Runner |
| Doe 1410 | 24.210.156.112 | 10/12/09 04:30:54 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1411 | 65.185.114.233 | 10/11/09 12:46:33 PM | BitTorrent 6.2.0 | Road Runner |
| Doe 1412 | 72.189.77.250 | 10/11/09 04:48:21 AM | Azureus 4.2.0.4 | Road Runner |
| Doe 1413 | 66.69.91.57 | 10/10/09 08:19:32 AM | Azureus 4.2.0.4 | Road Runner |
| Doe 1414 | 71.76.211.192 | 10/10/09 03:22:21 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1415 | 24.164.10.183 | 10/8/09 04:28:34 AM | Transmission 1.7.5.0 | Road Runner |
| Doe 1416 | 70.121.186.116 | 10/8/09 04:25:18 AM | BitComet 0.1.0.0 | Road Runner |
| Doe 1417 | 70.122.254.248 | 10/7/09 12:44:02 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1418 | 72.131.47.98 | 10/6/09 04:21:11 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1419 | 68.200.252.203 | 10/6/09 12:12:42 AM | BitComet 0.1.1.4 | Road Runner |
| Doe 1420 | 98.25.161.252 | 10/6/09 12:00:58 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1421 | 76.189.158.240 | 10/6/09 12:00:38 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1422 | 76.172.220.251 | 10/5/09 06:40:38 PM | BitTorrent 6.2.0 | Road Runner |
| Doe 1423 | 98.15.143.229 | 10/5/09 03:00:50 PM | BitTorrent 6.2.0 | Road Runner |
| Doe 1424 | 72.134.38.188 | 10/5/09 12:11:45 AM | æTorrent 1.7.1.0 | Road Runner |

| Doe 1425 | 69.135.211.117 | 10/5/09 12:06:34 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1426 | 24.74.8.160 | 10/5/09 12:04:51 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 1427 | 74.65.247.183 | 10/4/09 07:24:23 PM | Azureus 4.2.0.4 | Road Runner |
| Doe 1428 | 24.174.170.17 | 10/4/09 05:13:13 PM | Transmission 1.0.6.0 | Road Runner |
| Doe 1429 | 76.85.128.248 | 10/4/09 09:11:46 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1430 | 66.68.46.84 | 10/4/09 12:06:14 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1431 | 98.14.124.201 | 10/3/09 06:19:22 PM | æTorrent 1.8.0.0 | Road Runner |
| Doe 1432 | 75.186.13.72 | 10/3/09 02:37:19 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1433 | 68.175.69.73 | 10/3/09 01:56:13 AM | xTorrent 1.1.5.3 | Road Runner |
| Doe 1434 | 76.88.43.193 | 10/2/09 12:39:00 AM | BitLord 1.01 | Road Runner |
| Doe 1435 | 24.166.210.27 | 10/1/09 10:14:50 PM | BitTorrent 6.2.0 | Road Runner |
| Doe 1436 | 74.76.46.107 | 10/1/09 03:00:51 AM | BitTorrent 6.2.0 | Road Runner |
| Doe 1437 | 67.10.72.123 | 10/1/09 12:45:25 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1438 | 98.30.93.38 | 9/30/09 02:23:15 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1439 | 69.134.211.128 | 9/29/09 11:01:55 PM | BitTorrent 6.2.0 | Road Runner |
| Doe 1440 | 65.27.174.104 | 9/29/09 05:18:44 AM | æTorrent 2.0.0.18 | Road Runner |
| Doe 1441 | 67.49.96.72 | 9/29/09 01:46:33 AM | æTorrent 1.7.5.0 | Road Runner |
| Doe 1442 | 71.71.111.84 | 9/29/09 12:03:36 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1443 | 76.173.77.107 | 9/28/09 05:52:25 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1444 | 76.178.121.232 | 9/28/09 05:24:25 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1445 | 98.25.127.218 | 9/28/09 05:22:57 AM | BitTorrent 4.2.0 | Road Runner |
| Doe 1446 | 74.72.202.236 | 9/28/09 02:37:00 AM | Transmission 1.7.5.0 | Road Runner |
| Doe 1447 | 24.198.24.250 | 9/27/09 05:57:39 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1448 | 70.125.198.176 | 9/27/09 05:43:04 PM | libtorrent 0.21.0.0 | Road Runner |
| Doe 1449 | 75.183.62.99 | 9/27/09 05:12:47 PM | Azureus 4.2.0.8 | Road Runner |
| Doe 1450 | 65.191.189.138 | 9/26/09 05:23:59 PM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1451 | 65.31.141.104 | 9/26/09 05:24:35 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1452 | 66.57.100.92 | 9/24/09 03:56:11 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1453 | 66.74.46.158 | 9/24/09 02:38:08 AM | Azureus 4.1.0.4 | Road Runner |
| Doe 1454 | 24.28.18.191 | 9/24/09 01:50:56 AM | BitComet 0.1.1.4 | Road Runner |
| Doe 1455 | 66.65.31.156 | 9/24/09 12:22:49 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1456 | 74.73.43.158 | 9/23/09 01:26:49 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1457 | 70.115.183.124 | 9/22/09 03:12:05 PM | æTorrent 1.8.2.0 | Road Runner |
| Doe 1458 | 76.170.167.39 | 9/22/09 07:50:41 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 1459 | 74.71.234.27 | 9/22/09 12:14:47 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1460 | 68.205.150.137 | 9/21/09 08:51:24 PM | BitTorrent 6.1.2 | Road Runner |
| Doe 1461 | 76.88.46.251 | 9/21/09 08:49:06 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1462 | 74.71.239.81 | 9/21/09 01:04:16 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1463 | 72.229.97.84 | 9/20/09 12:14:38 PM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1464 | 65.32.183.149 | 9/20/09 02:17:09 AM | æTorrent 1.8.4.0 | Road Runner |
| Doe 1465 | 75.177.77.113 | 9/20/09 12:17:16 AM | Azureus 4.2.0.8 | Road Runner |
| Doe 1466 | 76.168.125.185 | 9/19/09 09:36:34 AM | BitTornado 0.3.24 | Road Runner |
| Doe 1467 | 74.69.41.6 | 9/18/09 01:42:29 AM | BitComet 0.1.1.4 | Road Runner |
| Doe 1468 | 76.188.32.216 | 9/18/09 12:01:49 AM | BitTorrent 6.1.2 | Road Runner |
| Doe 1469 | 98.26.214.138 | 9/17/09 05:12:38 PM | BitTorrent 6.2.0 | Road Runner |
| Doe 1470 | 67.9.29.106 | 9/17/09 08:28:27 AM | libtorrent 0.21.0.0 | Road Runner |
| Doe 1471 | 66.8.168.250 | 9/17/09 05:52:59 AM | æTorrent 1.8.2.0 | Road Runner |
| Doe 1472 | 70.119.94.140 | 9/17/09 03:28:19 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1473 | 68.204.124.18 | 9/17/09 01:54:29 AM | æTorrent 1.8.4.0 | Road Runner |

| Doe 1474 | 71.72.17.78 | 9/17/09 01:06:31 AM | æTorrent 1.8.3.0 | Road Runner |
| Doe 1475 | 96.11.199.173 | 12/14/09 12:00:38 AM | BitComet 0.1.1.5 | Road Runner Business |
| Doe 1476 | 24.136.121.215 | 12/7/09 01:23:21 AM | Transmission 1.7.5.0 | Road Runner Business |
| Doe 1477 | 67.78.1.190 | 12/2/09 12:04:27 AM | BitTorrent 6.3.0 | Road Runner Business |
| Doe 1478 | 74.87.224.179 | 11/26/09 03:15:45 PM | æTorrent 1.9.0.18 | Road Runner Business |
| Doe 1479 | 70.60.54.226 | 11/24/09 01:28:45 PM | æTorrent 1.8.4.0 | Road Runner Business |
| Doe 1480 | 96.11.193.170 | 11/22/09 02:53:06 AM | æTorrent 1.8.5.0 | Road Runner Business |
| Doe 1481 | 71.41.227.61 | 11/19/09 12:29:02 PM | Azureus 4.3.0.0 | Road Runner Business |
| Doe 1482 | 67.53.200.54 | 10/29/09 06:43:52 AM | æTorrent 1.8.2.0 | Road Runner Business |
| Doe 1483 | 74.87.148.179 | 9/24/09 12:00:38 AM | æTorrent 1.8.4.0 | Road Runner Business |
| Doe 1484 | 97.76.158.216 | 9/20/09 05:40:46 PM | æTorrent 1.8.3.0 | Road Runner Business |
| Doe 1485 | 76.185.154.120 | 2/9/10 12:12:12 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1486 | 65.190.21.191 | 2/8/10 10:11:57 PM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1487 | 70.60.62.162 | 2/8/10 04:33:01 AM | æTorrent 2.0.0.0 | Road Runner HoldCo LLC |
| Doe 1488 | 24.161.149.83 | 2/8/10 02:11:14 AM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1489 | 71.74.238.216 | 2/8/10 01:09:08 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1490 | 98.30.122.228 | 2/7/10 07:55:08 PM | æTorrent 1.8.0.0 | Road Runner HoldCo LLC |
| Doe 1491 | 65.29.87.29 | 2/7/10 08:15:59 PM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1492 | 66.27.181.94 | 2/4/10 08:05:24 PM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1493 | 97.106.248.196 | 2/4/10 12:02:36 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1494 | 74.79.72.151 | 2/3/10 07:50:09 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1495 | 173.171.93.23 | 2/3/10 03:34:08 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1496 | 66.74.15.162 | 2/2/10 10:00:54 PM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1497 | 72.130.237.137 | 2/1/10 02:16:11 AM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1498 | 71.77.13.16 | 1/31/10 03:36:14 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1499 | 66.91.109.205 | 1/29/10 04:08:33 PM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1500 | 173.89.144.9 | 1/29/10 06:32:05 AM | libtorrent 0.21.0.0 | Road Runner HoldCo LLC |
| Doe 1501 | 65.188.46.206 | 1/28/10 01:39:26 PM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1502 | 204.210.138.100 | 1/28/10 04:29:53 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1503 | 76.89.73.147 | 1/27/10 06:42:29 PM | æTorrent 1.8.2.0 | Road Runner HoldCo LLC |
| Doe 1504 | 76.185.63.13 | 1/27/10 04:33:34 PM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1505 | 76.175.69.29 | 1/27/10 02:16:35 PM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1506 | 24.93.212.249 | 1/27/10 02:42:46 AM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1507 | 24.74.77.127 | 1/26/10 03:57:41 AM | æTorrent 2.0.0.0 | Road Runner HoldCo LLC |
| Doe 1508 | 76.91.149.125 | 1/25/10 12:26:04 AM | Azureus 4.2.0.8 | Road Runner HoldCo LLC |
| Doe 1509 | 173.89.44.69 | 1/24/10 08:56:18 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1510 | 65.25.206.18 | 1/22/10 02:46:44 AM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1511 | 68.205.25.208 | 1/21/10 04:39:16 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1512 | 174.101.56.2 | 1/20/10 04:23:25 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1513 | 97.100.224.138 | 1/19/10 09:21:16 PM | Transmission 1.7.5.0 | Road Runner HoldCo LLC |
| Doe 1514 | 72.135.253.96 | 1/19/10 06:40:45 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1515 | 65.31.229.53 | 1/18/10 05:58:42 AM | æTorrent 1.8.2.0 | Road Runner HoldCo LLC |
| Doe 1516 | 98.156.46.49 | 1/18/10 12:53:46 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1517 | 72.187.53.236 | 1/18/10 12:16:58 AM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1518 | 76.91.68.80 | 1/17/10 10:18:26 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1519 | 24.93.114.121 | 1/15/10 03:04:00 AM | Azureus 4.2.0.4 | Road Runner HoldCo LLC |
| Doe 1520 | 24.174.203.20 | 1/15/10 12:56:57 AM | æTorrent 1.8.4.0 | Road Runner HoldCo LLC |
| Doe 1521 | 74.72.87.98 | 1/13/10 04:54:34 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1522 | 24.93.29.22 | 1/13/10 12:43:36 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |

| Doe 1523 | 173.171.24.21 | 1/12/10 08:19:37 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
|---|---|---|---|---|
| Doe 1524 | 66.91.122.189 | 1/11/10 11:07:37 PM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1525 | 76.190.236.252 | 1/11/10 09:10:42 PM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1526 | 24.31.177.28 | 1/11/10 12:18:50 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1527 | 174.97.0.254 | 1/10/10 10:29:12 PM | BitTorrent 6.1.2 | Road Runner HoldCo LLC |
| Doe 1528 | 72.226.16.26 | 1/10/10 08:12:13 AM | æTorrent 1.8.4.0 | Road Runner HoldCo LLC |
| Doe 1529 | 24.243.171.103 | 1/10/10 06:22:54 AM | æTorrent 1.8.4.0 | Road Runner HoldCo LLC |
| Doe 1530 | 69.134.141.236 | 1/10/10 05:15:25 AM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1531 | 24.59.73.213 | 1/10/10 02:52:20 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1532 | 74.78.217.42 | 1/9/10 08:28:49 PM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1533 | 174.100.221.233 | 1/9/10 08:08:45 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1534 | 173.170.221.130 | 1/9/10 02:16:07 AM | æTorrent 1.7.7.0 | Road Runner HoldCo LLC |
| Doe 1535 | 76.180.156.251 | 1/8/10 08:42:43 PM | æTorrent 1.8.3.0 | Road Runner HoldCo LLC |
| Doe 1536 | 75.178.70.126 | 1/8/10 04:26:52 PM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1537 | 24.161.129.87 | 1/6/10 01:09:23 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1538 | 69.134.221.193 | 1/5/10 08:21:19 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1539 | 98.145.221.25 | 1/5/10 12:00:32 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1540 | 67.249.6.135 | 1/4/10 02:09:33 AM | æTorrent 2.0.0.0 | Road Runner HoldCo LLC |
| Doe 1541 | 76.189.38.210 | 1/3/10 12:17:57 PM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1542 | 72.129.78.83 | 1/3/10 10:58:44 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1543 | 65.184.163.239 | 1/3/10 12:00:01 AM | æTorrent 1.8.4.0 | Road Runner HoldCo LLC |
| Doe 1544 | 24.211.115.235 | 1/2/10 03:12:11 PM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1545 | 67.249.21.102 | 1/2/10 11:28:45 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1546 | 75.85.225.66 | 1/2/10 01:28:06 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1547 | 65.25.234.131 | 1/2/10 12:55:46 AM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1548 | 98.31.17.202 | 1/1/10 11:11:26 PM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1549 | 24.166.97.30 | 1/1/10 08:53:20 PM | æTorrent 1.8.4.0 | Road Runner HoldCo LLC |
| Doe 1550 | 72.177.144.33 | 12/31/09 08:39:45 AM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1551 | 67.48.245.28 | 12/31/09 12:42:59 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1552 | 67.246.139.106 | 12/30/09 07:43:34 PM | æTorrent 1.8.2.0 | Road Runner HoldCo LLC |
| Doe 1553 | 70.119.42.162 | 12/30/09 05:20:30 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1554 | 72.130.200.246 | 12/30/09 04:45:45 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1555 | 76.181.232.31 | 12/30/09 03:11:47 AM | Transmission 1.5.4.0 | Road Runner HoldCo LLC |
| Doe 1556 | 98.24.52.134 | 12/30/09 12:00:23 AM | BitLord 1.01 | Road Runner HoldCo LLC |
| Doe 1557 | 173.169.181.5 | 12/29/09 03:44:11 PM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1558 | 76.167.208.6 | 12/29/09 11:42:42 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1559 | 65.29.202.150 | 12/29/09 02:33:36 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1560 | 72.188.237.139 | 12/28/09 09:10:19 PM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1561 | 24.208.200.250 | 12/28/09 10:38:40 AM | BitTorrent 6.3.0 | Road Runner HoldCo LLC |
| Doe 1562 | 24.209.25.115 | 12/28/09 04:55:21 AM | Azureus 4.3.0.6 | Road Runner HoldCo LLC |
| Doe 1563 | 67.241.184.42 | 12/28/09 04:22:11 AM | æTorrent 1.8.5.0 | Road Runner HoldCo LLC |
| Doe 1564 | 24.88.87.162 | 12/28/09 03:49:00 AM | BitComet 0.1.1.6 | Road Runner HoldCo LLC |
| Doe 1565 | 74.103.67.117 | 12/21/09 05:26:14 AM | æTorrent 1.8.5.0 | Rogers Cable |
| Doe 1566 | 71.23.144.71 | 12/17/09 09:10:54 PM | æTorrent 1.8.4.0 | Rogers Cable |
| Doe 1567 | 74.100.165.130 | 12/16/09 04:18:26 AM | BitLord 1.01 | Rogers Cable |
| Doe 1568 | 71.22.219.222 | 12/13/09 01:06:14 AM | æTorrent 1.8.5.0 | Rogers Cable |
| Doe 1569 | 74.99.17.3 | 12/11/09 12:01:59 AM | Azureus 4.3.0.4 | Rogers Cable |
| Doe 1570 | 74.107.100.6 | 12/8/09 01:24:06 AM | æTorrent 1.8.4.0 | Rogers Cable |
| Doe 1571 | 74.100.148.91 | 11/29/09 02:36:15 AM | Azureus 4.3.0.4 | Rogers Cable |
| Doe 1572 | 71.21.32.18 | 11/28/09 04:29:31 PM | Azureus 4.3.0.4 | Rogers Cable |

| | | | | |
|---|---|---|---|---|
| Doe 1573 | 74.100.26.21 | 11/24/09 08:52:24 PM | Azureus 4.2.0.8 | Rogers Cable |
| Doe 1574 | 74.101.192.130 | 11/19/09 03:15:21 PM | æTorrent 1.8.4.0 | Rogers Cable |
| Doe 1575 | 74.101.251.167 | 11/14/09 05:56:55 PM | BitLord 1.01 | Rogers Cable |
| Doe 1576 | 74.96.175.119 | 11/14/09 09:04:13 AM | Azureus 4.2.0.8 | Rogers Cable |
| Doe 1577 | 74.107.121.177 | 11/4/09 01:22:17 AM | BitTorrent 6.2.0 | Rogers Cable |
| Doe 1578 | 71.21.72.245 | 11/4/09 01:07:30 AM | æTorrent 1.8.4.0 | Rogers Cable |
| Doe 1579 | 74.97.43.210 | 11/2/09 10:09:16 PM | BitTornado 0.3.24 | Rogers Cable |
| Doe 1580 | 74.105.127.233 | 9/29/09 04:24:40 AM | BitTorrent (UM) | Rogers Cable |
| Doe 1581 | 74.100.58.242 | 9/23/09 05:46:07 AM | BitComet 0.1.1.4 | Rogers Cable |
| Doe 1582 | 74.104.123.57 | 9/17/09 03:01:47 PM | BitTorrent 6.1.2 | Rogers Cable |
| Doe 1583 | 75.5.236.107 | 12/27/09 05:52:26 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1584 | 99.142.13.223 | 12/27/09 04:47:07 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1585 | 69.239.60.232 | 12/25/09 10:37:28 PM | BitComet 0.1.1.6 | SBC Internet Services |
| Doe 1586 | 71.141.232.4 | 12/25/09 03:18:27 AM | Azureus 4.3.0.6 | SBC Internet Services |
| Doe 1587 | 70.249.188.5 | 12/25/09 12:20:25 AM | Azureus 4.3.0.6 | SBC Internet Services |
| Doe 1588 | 71.141.234.107 | 12/25/09 12:06:24 AM | Azureus 4.3.0.6 | SBC Internet Services |
| Doe 1589 | 99.39.235.232 | 12/24/09 08:08:30 PM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1590 | 76.235.185.141 | 12/24/09 05:15:18 PM | BitComet 0.0.8.4 | SBC Internet Services |
| Doe 1591 | 68.94.10.247 | 12/24/09 10:51:22 AM | Azureus 4.3.0.6 | SBC Internet Services |
| Doe 1592 | 99.6.218.229 | 12/24/09 06:31:26 AM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1593 | 70.225.172.55 | 12/24/09 01:30:42 AM | Azureus 4.3.0.6 | SBC Internet Services |
| Doe 1594 | 69.231.154.245 | 12/24/09 01:23:05 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1595 | 76.236.151.249 | 12/22/09 06:52:46 PM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 1596 | 99.159.101.172 | 12/21/09 02:58:08 PM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1597 | 75.20.200.5 | 12/21/09 06:36:05 AM | Azureus 4.3.0.2 | SBC Internet Services |
| Doe 1598 | 76.193.2.126 | 12/21/09 06:22:44 AM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1599 | 75.25.41.69 | 12/21/09 01:24:25 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1600 | 76.255.115.148 | 12/19/09 01:17:49 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1601 | 68.75.20.31 | 12/18/09 02:24:52 PM | Azureus 4.3.0.6 | SBC Internet Services |
| Doe 1602 | 76.209.141.26 | 12/18/09 08:45:04 AM | æTorrent 1.8.1.0 | SBC Internet Services |
| Doe 1603 | 76.226.37.224 | 12/18/09 07:07:44 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1604 | 99.131.14.41 | 12/18/09 02:27:43 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1605 | 67.112.120.251 | 12/17/09 09:45:39 PM | Azureus 4.3.0.2 | SBC Internet Services |
| Doe 1606 | 99.56.121.26 | 12/17/09 03:56:00 PM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1607 | 67.116.243.108 | 12/17/09 09:12:44 AM | Azureus 4.3.0.2 | SBC Internet Services |
| Doe 1608 | 76.208.60.236 | 12/17/09 12:37:16 AM | æTorrent 2.1.0.18 | SBC Internet Services |
| Doe 1609 | 99.181.135.243 | 12/16/09 05:59:10 PM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1610 | 76.239.27.42 | 12/16/09 09:47:41 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1611 | 69.234.33.56 | 12/15/09 08:08:47 PM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1612 | 99.155.28.149 | 12/15/09 05:44:28 PM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1613 | 68.75.26.202 | 12/15/09 04:27:45 PM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1614 | 64.175.39.211 | 12/15/09 09:02:59 AM | Azureus 4.3.0.2 | SBC Internet Services |
| Doe 1615 | 99.163.253.166 | 12/15/09 08:29:01 AM | æTorrent 1.8.0.18 | SBC Internet Services |
| Doe 1616 | 99.190.82.211 | 12/14/09 05:33:38 PM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1617 | 67.116.241.225 | 12/14/09 06:03:08 AM | Azureus 4.3.0.2 | SBC Internet Services |
| Doe 1618 | 69.232.57.228 | 12/14/09 12:00:41 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1619 | 99.24.163.114 | 12/13/09 10:18:26 PM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1620 | 75.21.165.94 | 12/13/09 06:31:22 PM | BitTorrent (UM) | SBC Internet Services |
| Doe 1621 | 75.13.19.212 | 12/13/09 04:41:25 PM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1622 | 69.208.12.238 | 12/13/09 08:42:24 AM | æTorrent 1.8.4.0 | SBC Internet Services |

| Doe 1623 | 70.238.219.136 | 12/13/09 07:00:36 AM | æTorrent 1.4.0.0 | SBC Internet Services |
|---|---|---|---|---|
| Doe 1624 | 76.208.20.203 | 12/13/09 12:28:20 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1625 | 70.255.90.202 | 12/12/09 10:40:08 PM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1626 | 75.12.144.67 | 12/12/09 09:25:28 PM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1627 | 69.107.81.40 | 12/12/09 06:28:25 PM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1628 | 75.24.77.86 | 12/12/09 03:38:32 PM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1629 | 99.131.7.39 | 12/12/09 01:33:50 PM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1630 | 69.107.89.22 | 12/12/09 12:47:17 PM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1631 | 75.61.74.215 | 12/12/09 09:22:29 AM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1632 | 75.24.92.4 | 12/12/09 08:19:22 AM | Azureus 4.3.0.2 | SBC Internet Services |
| Doe 1633 | 99.37.51.155 | 12/12/09 01:42:45 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1634 | 69.108.148.150 | 12/12/09 12:13:49 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1635 | 75.60.192.117 | 12/11/09 12:26:09 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1636 | 99.18.91.101 | 12/11/09 12:00:31 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1637 | 99.68.223.251 | 12/10/09 06:13:01 PM | LimeWire 0.0.0.2 | SBC Internet Services |
| Doe 1638 | 68.72.99.250 | 12/10/09 01:47:37 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1639 | 67.125.132.75 | 12/9/09 07:32:46 PM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1640 | 76.228.234.28 | 12/9/09 06:35:37 PM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1641 | 69.217.122.182 | 12/9/09 12:22:19 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1642 | 69.209.127.24 | 12/9/09 12:11:57 AM | BitComet 0.0.6.1 | SBC Internet Services |
| Doe 1643 | 69.109.60.85 | 12/9/09 12:05:30 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1644 | 99.140.35.74 | 12/8/09 07:46:26 PM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1645 | 99.22.246.169 | 12/8/09 06:38:06 PM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1646 | 75.45.185.96 | 12/8/09 11:50:37 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1647 | 99.23.24.199 | 12/8/09 02:50:09 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1648 | 76.240.199.115 | 12/8/09 02:20:43 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1649 | 69.183.41.95 | 12/7/09 06:59:36 PM | Azureus 4.3.0.0 | SBC Internet Services |
| Doe 1650 | 69.232.56.217 | 12/7/09 04:25:21 PM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1651 | 70.225.165.125 | 12/7/09 06:50:35 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1652 | 99.181.226.229 | 12/7/09 03:25:01 AM | BitLord 1.01 | SBC Internet Services |
| Doe 1653 | 99.51.244.5 | 12/7/09 02:34:41 AM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 1654 | 76.247.220.99 | 12/6/09 06:42:42 PM | libtorrent 0.21.0.0 | SBC Internet Services |
| Doe 1655 | 99.155.20.182 | 12/6/09 08:56:31 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1656 | 69.235.214.241 | 12/5/09 07:33:12 AM | BitLord 1.01 | SBC Internet Services |
| Doe 1657 | 69.223.188.72 | 12/5/09 07:00:22 AM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1658 | 70.130.164.183 | 12/5/09 01:10:54 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1659 | 69.151.29.122 | 12/4/09 10:32:28 PM | BitComet 0.57 | SBC Internet Services |
| Doe 1660 | 99.21.168.211 | 12/4/09 05:37:10 AM | æTorrent 2.0.0.18 | SBC Internet Services |
| Doe 1661 | 99.35.12.193 | 12/4/09 02:33:04 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1662 | 76.208.10.170 | 12/3/09 07:23:10 PM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1663 | 75.49.14.238 | 12/3/09 01:05:27 PM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1664 | 76.233.144.176 | 12/3/09 10:56:40 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1665 | 70.129.19.81 | 12/3/09 06:44:16 AM | Azureus 3.0.5.0 | SBC Internet Services |
| Doe 1666 | 99.56.188.198 | 12/3/09 12:09:12 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1667 | 75.31.160.4 | 12/2/09 07:29:26 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1668 | 75.57.130.128 | 12/2/09 12:13:34 AM | eMule v0.49c | SBC Internet Services |
| Doe 1669 | 99.13.171.54 | 12/1/09 11:15:20 AM | eMule v0.49c | SBC Internet Services |
| Doe 1670 | 99.33.111.161 | 12/1/09 08:14:36 AM | æTorrent 1.8.1.0 | SBC Internet Services |
| Doe 1671 | 75.37.225.227 | 12/1/09 06:27:10 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1672 | 99.50.10.214 | 11/30/09 05:38:35 PM | MoonlightTorrent 2.9.0.0 | SBC Internet Services |

| Doe 1673 | 99.176.26.170 | 11/30/09 05:00:33 PM | Azureus 4.2.0.8 | SBC Internet Services |
|---|---|---|---|---|
| Doe 1674 | 99.28.29.72 | 11/30/09 05:34:05 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1675 | 76.238.214.157 | 11/30/09 04:09:21 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1676 | 99.24.188.240 | 11/30/09 02:40:20 AM | Azureus 4.3.0.0 | SBC Internet Services |
| Doe 1677 | 76.221.163.39 | 11/29/09 11:16:35 PM | æTorrent 2.0.0.18 | SBC Internet Services |
| Doe 1678 | 70.135.119.59 | 11/29/09 05:21:25 PM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1679 | 99.184.73.49 | 11/29/09 10:04:58 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1680 | 99.33.28.151 | 11/28/09 05:16:54 AM | BitTorrent (MR) | SBC Internet Services |
| Doe 1681 | 75.32.187.240 | 11/28/09 05:13:03 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1682 | 99.129.27.212 | 11/28/09 02:06:44 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1683 | 99.38.200.39 | 11/28/09 12:26:31 AM | BitLord 1.01 | SBC Internet Services |
| Doe 1684 | 75.39.142.37 | 11/28/09 12:00:42 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1685 | 70.244.98.185 | 11/27/09 02:45:55 PM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1686 | 71.137.224.47 | 11/27/09 07:53:27 AM | Azureus 4.3.0.4 | SBC Internet Services |
| Doe 1687 | 69.106.250.50 | 11/27/09 12:15:56 AM | BitComet 0.1.0.9 | SBC Internet Services |
| Doe 1688 | 99.54.5.37 | 11/26/09 07:10:14 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1689 | 99.146.166.86 | 11/25/09 09:04:26 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1690 | 67.65.56.114 | 11/25/09 05:56:25 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1691 | 64.218.107.155 | 11/25/09 04:27:33 AM | BitComet 0.1.1.5 | SBC Internet Services |
| Doe 1692 | 64.149.39.213 | 11/24/09 10:35:31 PM | Azureus 2.5.0.4 | SBC Internet Services |
| Doe 1693 | 76.246.254.255 | 11/24/09 09:47:26 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1694 | 76.251.181.140 | 11/24/09 09:22:51 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1695 | 99.54.7.21 | 11/24/09 03:03:30 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1696 | 99.66.71.118 | 11/24/09 01:39:04 AM | BitLord 1.01 | SBC Internet Services |
| Doe 1697 | 75.52.165.56 | 11/23/09 02:43:48 PM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1698 | 68.89.176.107 | 11/23/09 04:02:34 AM | Azureus 4.3.0.0 | SBC Internet Services |
| Doe 1699 | 99.31.86.20 | 11/23/09 01:17:54 AM | BitLord 1.01 | SBC Internet Services |
| Doe 1700 | 99.190.88.28 | 11/22/09 05:52:17 PM | BitTorrent (MR) | SBC Internet Services |
| Doe 1701 | 99.185.149.194 | 11/22/09 03:01:18 AM | BitComet 0.1.1.1 | SBC Internet Services |
| Doe 1702 | 68.73.200.230 | 11/22/09 02:13:53 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1703 | 76.250.142.121 | 11/22/09 01:03:37 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1704 | 68.253.208.196 | 11/22/09 12:34:50 AM | æTorrent 1.7.2.0 | SBC Internet Services |
| Doe 1705 | 99.142.44.102 | 11/21/09 10:31:53 PM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1706 | 70.224.34.1 | 11/21/09 10:31:45 PM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1707 | 71.129.58.156 | 11/21/09 04:49:30 AM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1708 | 68.90.158.107 | 11/21/09 12:15:51 AM | Azureus 4.3.0.0 | SBC Internet Services |
| Doe 1709 | 99.165.58.100 | 11/21/09 12:00:02 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1710 | 67.117.28.36 | 11/20/09 09:38:04 PM | Azureus 4.3.0.0 | SBC Internet Services |
| Doe 1711 | 75.49.13.81 | 11/20/09 05:27:18 AM | Azureus 4.3.0.2 | SBC Internet Services |
| Doe 1712 | 99.164.139.125 | 11/20/09 03:44:42 AM | Azureus 4.3.0.0 | SBC Internet Services |
| Doe 1713 | 99.131.41.10 | 11/20/09 01:32:25 AM | æTorrent 6.0.0.18 | SBC Internet Services |
| Doe 1714 | 75.44.40.182 | 11/19/09 09:49:38 PM | Azureus 4.2.0.4 | SBC Internet Services |
| Doe 1715 | 70.251.135.150 | 11/19/09 08:02:22 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1716 | 99.140.85.21 | 11/19/09 04:55:00 AM | Azureus 4.3.0.0 | SBC Internet Services |
| Doe 1717 | 70.136.85.99 | 11/19/09 12:00:57 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1718 | 76.199.101.76 | 11/18/09 03:26:33 PM | eMule v0.49c | SBC Internet Services |
| Doe 1719 | 99.152.0.131 | 11/18/09 10:18:27 AM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1720 | 76.230.197.155 | 11/18/09 04:08:38 AM | Transmission 1.3.4.0 | SBC Internet Services |
| Doe 1721 | 68.126.243.244 | 11/18/09 03:53:24 AM | BitComet 0.0.7.0 | SBC Internet Services |
| Doe 1722 | 75.46.64.126 | 11/18/09 03:13:55 AM | æTorrent 1.8.4.0 | SBC Internet Services |

| Doe 1723 | 76.226.21.47 | 11/18/09 02:54:44 AM | Azureus 4.3.0.0 | SBC Internet Services |
|---|---|---|---|---|
| Doe 1724 | 99.142.23.174 | 11/18/09 02:02:23 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1725 | 76.226.4.91 | 11/18/09 01:44:40 AM | Azureus 4.3.0.0 | SBC Internet Services |
| Doe 1726 | 69.106.234.85 | 11/18/09 12:24:56 AM | BitComet 0.1.0.9 | SBC Internet Services |
| Doe 1727 | 75.33.88.133 | 11/16/09 07:37:05 PM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1728 | 76.235.41.168 | 11/16/09 06:20:09 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1729 | 76.226.30.110 | 11/16/09 02:40:36 AM | Azureus 4.3.0.0 | SBC Internet Services |
| Doe 1730 | 76.226.26.160 | 11/15/09 06:43:38 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1731 | 76.226.5.1 | 11/15/09 04:40:03 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1732 | 75.31.111.238 | 11/14/09 10:49:29 PM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1733 | 70.130.201.27 | 11/14/09 02:50:28 PM | Azureus 4.3.0.0 | SBC Internet Services |
| Doe 1734 | 75.53.43.182 | 11/14/09 03:19:34 AM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1735 | 70.226.225.138 | 11/14/09 12:51:14 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1736 | 99.165.194.20 | 11/13/09 06:35:49 PM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1737 | 71.135.172.215 | 11/13/09 03:19:23 PM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1738 | 99.140.253.193 | 11/13/09 05:52:44 AM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 1739 | 70.240.98.240 | 11/13/09 03:14:44 AM | æTorrent 1.8.1.0 | SBC Internet Services |
| Doe 1740 | 70.130.208.138 | 11/13/09 02:03:56 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1741 | 76.226.1.203 | 11/13/09 12:48:27 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1742 | 71.135.160.170 | 11/12/09 09:32:54 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1743 | 99.148.195.121 | 11/12/09 03:59:14 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1744 | 70.138.178.192 | 11/12/09 01:17:19 AM | Azureus 4.2.0.4 | SBC Internet Services |
| Doe 1745 | 70.255.171.106 | 11/12/09 12:00:34 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1746 | 75.5.235.122 | 11/11/09 09:41:03 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1747 | 70.238.59.195 | 11/11/09 01:48:50 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1748 | 99.69.7.22 | 11/10/09 08:29:14 PM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1749 | 99.17.15.216 | 11/10/09 06:31:40 PM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1750 | 75.49.5.101 | 11/10/09 05:44:16 PM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1751 | 99.150.148.68 | 11/10/09 03:53:02 PM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1752 | 75.9.74.29 | 11/10/09 06:25:58 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1753 | 99.150.158.12 | 11/10/09 06:21:36 AM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1754 | 70.130.195.142 | 11/10/09 06:13:56 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1755 | 99.150.164.242 | 11/10/09 06:03:36 AM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 1756 | 99.53.157.177 | 11/10/09 06:01:24 AM | æTorrent 1.8.5.0 | SBC Internet Services |
| Doe 1757 | 76.198.255.96 | 11/10/09 04:42:14 AM | BitComet 0.1.1.5 | SBC Internet Services |
| Doe 1758 | 75.5.224.171 | 11/9/09 07:40:40 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1759 | 76.235.83.82 | 11/9/09 03:13:22 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1760 | 99.60.43.197 | 11/9/09 03:02:53 AM | BitTorrent 6.1.2 | SBC Internet Services |
| Doe 1761 | 99.59.67.173 | 11/8/09 12:07:46 PM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1762 | 68.90.165.89 | 11/8/09 08:48:40 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1763 | 69.105.233.132 | 11/8/09 12:00:37 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1764 | 71.135.161.225 | 11/7/09 08:48:54 PM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1765 | 69.149.207.170 | 11/7/09 05:50:16 AM | BitTorrent 6.3.0 | SBC Internet Services |
| Doe 1766 | 99.54.138.15 | 11/7/09 05:15:21 AM | BitComet 0.1.1.5 | SBC Internet Services |
| Doe 1767 | 76.247.10.187 | 11/6/09 01:32:35 AM | BitComet 0.1.1.1 | SBC Internet Services |
| Doe 1768 | 75.5.238.237 | 11/5/09 08:56:16 PM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 1769 | 75.13.38.88 | 11/5/09 07:27:03 PM | æTorrent 1.8.0.0 | SBC Internet Services |
| Doe 1770 | 70.242.167.74 | 11/5/09 03:53:29 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1771 | 99.29.174.50 | 11/5/09 03:13:18 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 1772 | 75.24.251.130 | 11/4/09 03:21:52 PM | æTorrent 1.8.4.0 | SBC Internet Services |

| | | | | |
|---|---|---|---|---|
| Doe 1773 | 99.35.22.208 | 11/4/09 12:20:38 PM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1774 | 69.109.8.114 | 11/4/09 04:14:14 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1775 | 99.144.88.158 | 11/4/09 12:30:36 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1776 | 75.36.216.166 | 11/4/09 12:04:48 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1777 | 99.129.210.60 | 11/4/09 12:01:14 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1778 | 76.197.186.16 | 11/3/09 03:15:01 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1779 | 99.140.237.158 | 11/3/09 02:11:07 AM | BitLord 1.01 | SBC Internet Services |
| Doe 1780 | 70.128.113.177 | 11/2/09 11:42:31 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1781 | 99.56.246.156 | 11/2/09 08:08:09 AM | æTorrent 1.8.0.0 | SBC Internet Services |
| Doe 1782 | 69.106.254.142 | 11/2/09 05:58:51 AM | BitComet 0.1.0.9 | SBC Internet Services |
| Doe 1783 | 99.18.27.17 | 11/2/09 04:49:28 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1784 | 99.137.23.16 | 11/2/09 01:09:56 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1785 | 75.24.20.66 | 11/2/09 12:12:42 AM | æTorrent 2.0.0.18 | SBC Internet Services |
| Doe 1786 | 68.93.183.177 | 11/1/09 12:16:01 PM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1787 | 76.203.173.131 | 11/1/09 12:46:39 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1788 | 68.92.53.154 | 10/31/09 06:57:48 AM | Azureus 4.2.0.4 | SBC Internet Services |
| Doe 1789 | 75.32.240.28 | 10/30/09 04:58:35 PM | æTorrent 1.8.1.0 | SBC Internet Services |
| Doe 1790 | 99.150.163.79 | 10/30/09 03:46:21 AM | BitTorrent | SBC Internet Services |
| Doe 1791 | 76.221.69.192 | 10/30/09 01:00:55 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1792 | 75.47.69.116 | 10/29/09 12:29:22 PM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1793 | 76.194.97.202 | 10/27/09 08:10:48 AM | æTorrent 1.8.2.0 | SBC Internet Services |
| Doe 1794 | 71.139.25.34 | 10/27/09 06:37:07 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1795 | 71.154.252.126 | 10/27/09 12:42:57 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1796 | 69.104.52.123 | 10/26/09 07:00:29 PM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1797 | 69.217.171.63 | 10/26/09 01:48:44 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1798 | 71.136.186.215 | 10/24/09 06:20:31 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1799 | 70.243.181.117 | 10/23/09 05:28:43 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1800 | 99.41.104.138 | 10/23/09 12:27:46 AM | æTorrent 1.7.5.0 | SBC Internet Services |
| Doe 1801 | 99.188.110.191 | 10/22/09 01:19:51 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1802 | 68.73.98.212 | 10/21/09 04:28:30 PM | DelugeTorrent 1.2.0.0 | SBC Internet Services |
| Doe 1803 | 70.226.227.136 | 10/20/09 01:02:50 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1804 | 70.255.80.171 | 10/19/09 11:35:50 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1805 | 99.146.17.190 | 10/17/09 11:49:32 PM | BitComet 0.1.1.5 | SBC Internet Services |
| Doe 1806 | 69.224.98.18 | 10/16/09 01:25:49 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1807 | 69.238.197.190 | 10/15/09 06:57:37 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1808 | 69.226.222.4 | 10/13/09 06:05:59 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1809 | 65.66.152.20 | 10/12/09 01:11:26 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1810 | 69.110.71.90 | 10/11/09 06:11:00 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1811 | 71.147.13.138 | 10/11/09 12:03:12 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1812 | 99.188.105.141 | 10/10/09 05:16:06 PM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1813 | 70.137.143.70 | 10/10/09 04:19:02 PM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1814 | 75.16.182.14 | 10/10/09 12:16:36 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1815 | 99.152.205.27 | 10/9/09 07:52:07 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1816 | 69.226.235.82 | 10/9/09 01:53:57 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1817 | 70.139.120.50 | 10/8/09 03:07:18 PM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1818 | 76.197.238.193 | 10/7/09 04:43:17 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1819 | 69.228.33.131 | 10/7/09 04:33:24 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1820 | 76.235.199.14 | 10/7/09 01:35:35 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1821 | 99.129.239.110 | 10/6/09 03:37:01 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1822 | 69.229.8.66 | 10/6/09 03:16:12 AM | Azureus 4.2.0.8 | SBC Internet Services |

| Doe 1823 | 99.162.90.4 | 10/5/09 05:49:31 PM | BitTorrent 6.2.0 | SBC Internet Services |
|----------|-------------|---------------------|------------------|------------------------|
| Doe 1824 | 99.36.35.199 | 10/5/09 02:40:26 PM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1825 | 99.150.126.169 | 10/5/09 12:00:09 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1826 | 71.138.168.178 | 10/4/09 05:54:33 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1827 | 76.226.173.29 | 10/2/09 10:16:58 PM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1828 | 99.174.167.75 | 10/2/09 02:06:18 PM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1829 | 99.191.31.251 | 10/1/09 03:58:57 PM | BitTornado 0.3.24 | SBC Internet Services |
| Doe 1830 | 99.69.54.169 | 9/30/09 01:01:32 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1831 | 99.38.4.94 | 9/29/09 12:36:36 PM | Azureus 4.2.0.4 | SBC Internet Services |
| Doe 1832 | 99.26.146.3 | 9/29/09 01:32:19 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1833 | 76.235.204.117 | 9/28/09 12:50:30 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1834 | 76.235.233.219 | 9/27/09 05:21:36 AM | BitComet 0.1.1.4 | SBC Internet Services |
| Doe 1835 | 76.254.130.82 | 9/27/09 05:10:59 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1836 | 99.153.11.88 | 9/26/09 06:06:01 AM | BitComet 0.1.1.4 | SBC Internet Services |
| Doe 1837 | 75.55.36.47 | 9/26/09 02:07:46 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1838 | 70.243.195.139 | 9/25/09 01:39:18 PM | BitLord 1.01 | SBC Internet Services |
| Doe 1839 | 75.59.226.39 | 9/25/09 10:46:41 AM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1840 | 99.191.73.254 | 9/25/09 03:19:51 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1841 | 99.172.47.6 | 9/24/09 02:30:22 AM | BitTorrent 6.2.0 | SBC Internet Services |
| Doe 1842 | 99.131.15.48 | 9/22/09 12:38:06 PM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1843 | 75.62.233.32 | 9/21/09 12:01:33 AM | BitTorrent | SBC Internet Services |
| Doe 1844 | 99.0.40.202 | 9/20/09 11:45:20 PM | Azureus 4.2.0.8 | SBC Internet Services |
| Doe 1845 | 75.34.177.187 | 9/20/09 03:52:32 AM | æTorrent 1.8.3.0 | SBC Internet Services |
| Doe 1846 | 99.172.12.81 | 9/19/09 04:20:33 PM | BitComet 0.1.1.0 | SBC Internet Services |
| Doe 1847 | 76.194.128.240 | 9/19/09 09:53:56 AM | æTorrent 1.8.4.0 | SBC Internet Services |
| Doe 1848 | 69.151.255.25 | 9/18/09 06:47:01 AM | BitLord 1.01 | SBC Internet Services |
| Doe 1849 | 99.30.130.41 | 9/18/09 02:28:01 AM | BitComet 0.1.1.0 | SBC Internet Services |
| Doe 1850 | 99.31.213.207 | 9/17/09 01:54:07 AM | BitComet 0.1.1.5 | SBC Internet Services |
| Doe 1851 | 207.42.135.195 | 12/12/09 12:30:15 PM | Azureus 4.3.0.4 | Sprint |
| Doe 1852 | 208.0.110.245 | 12/12/09 04:18:59 AM | BitTorrent (UM) | Sprint |
| Doe 1853 | 65.166.189.82 | 12/6/09 12:20:25 AM | BitLord 1.01 | Sprint |
| Doe 1854 | 63.168.69.224 | 11/24/09 08:52:12 PM | libtorrent 0.21.0.0 | Sprint |
| Doe 1855 | 199.0.87.234 | 11/10/09 04:56:34 AM | æTorrent 1.8.4.0 | Sprint |
| Doe 1856 | 204.180.142.60 | 9/22/09 05:50:08 AM | æTorrent 1.8.3.0 | Sprint |
| Doe 1857 | 204.213.227.212 | 9/17/09 01:53:42 AM | BitComet 0.1.1.3 | Sprint |
| Doe 1858 | 173.102.108.214 | 1/26/10 04:31:47 AM | Azureus 4.3.0.6 | Sprint PCS |
| Doe 1859 | 72.62.24.63 | 1/23/10 02:33:16 AM | Azureus 4.3.0.6 | Sprint PCS |
| Doe 1860 | 68.243.186.186 | 11/11/09 12:57:33 AM | Azureus 4.2.0.8 | Sprint PCS |
| Doe 1861 | 72.61.89.11 | 10/17/09 02:12:30 PM | æTorrent 1.8.4.0 | Sprint PCS |
| Doe 1862 | 68.30.48.138 | 10/3/09 08:07:11 AM | æTorrent 1.8.4.0 | Sprint PCS |
| Doe 1863 | 68.30.101.184 | 9/28/09 01:59:55 AM | æTorrent 1.8.4.0 | Sprint PCS |
| Doe 1864 | 68.26.104.252 | 9/20/09 06:21:41 AM | æTorrent 1.8.3.0 | Sprint PCS |
| Doe 1865 | 99.204.12.255 | 9/17/09 01:33:35 AM | æTorrent 1.8.3.0 | Sprint PCS |
| Doe 1866 | 74.196.246.222 | 2/6/10 12:20:27 AM | æTorrent 1.8.5.0 | Suddenlink Communications |
| Doe 1867 | 74.192.139.6 | 1/27/10 06:18:43 AM | æTorrent 1.8.5.0 | Suddenlink Communications |
| Doe 1868 | 74.194.30.64 | 1/24/10 08:09:33 PM | æTorrent 1.8.2.0 | Suddenlink Communications |
| Doe 1869 | 74.196.28.180 | 1/8/10 01:52:07 PM | BitLord 1.01 | Suddenlink Communications |

| Doe 1870 | 74.194.129.52 | 12/21/09 06:11:39 PM | æTorrent 1.8.5.0 | Suddenlink Communications |
| Doe 1871 | 74.194.151.170 | 12/17/09 10:59:48 AM | BitComet 0.1.1.6 | Suddenlink Communications |
| Doe 1872 | 74.194.151.183 | 12/9/09 12:34:23 AM | æTorrent 1.8.4.0 | Suddenlink Communications |
| Doe 1873 | 74.192.0.144 | 12/7/09 03:04:47 AM | æTorrent 1.8.3.0 | Suddenlink Communications |
| Doe 1874 | 74.197.228.41 | 11/26/09 12:01:12 AM | æTorrent 1.8.4.0 | Suddenlink Communications |
| Doe 1875 | 74.199.80.200 | 11/22/09 01:39:08 AM | æTorrent 1.8.4.0 | Suddenlink Communications |
| Doe 1876 | 74.199.68.247 | 11/14/09 04:57:07 PM | BitTorrent 6.3.0 | Suddenlink Communications |
| Doe 1877 | 74.199.120.86 | 11/9/09 12:05:22 AM | Azureus 4.2.0.8 | Suddenlink Communications |
| Doe 1878 | 75.110.180.5 | 11/8/09 03:22:40 AM | æTorrent 1.8.4.0 | Suddenlink Communications |
| Doe 1879 | 74.193.206.22 | 11/4/09 06:22:26 AM | Azureus 4.2.0.8 | Suddenlink Communications |
| Doe 1880 | 74.196.65.82 | 11/2/09 02:20:59 PM | æTorrent 1.8.4.0 | Suddenlink Communications |
| Doe 1881 | 74.193.5.228 | 10/19/09 09:42:12 AM | BitTorrent 6.2.0 | Suddenlink Communications |
| Doe 1882 | 66.76.237.18 | 10/5/09 05:51:57 PM | æTorrent 1.8.4.0 | Suddenlink Communications |
| Doe 1883 | 74.192.47.161 | 9/24/09 01:10:09 AM | æTorrent 1.8.3.0 | Suddenlink Communications |
| Doe 1884 | 74.192.191.189 | 9/22/09 08:16:46 PM | æTorrent 1.8.2.0 | Suddenlink Communications |
| Doe 1885 | 72.66.1.219 | 12/27/09 01:32:02 AM | æTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 1886 | 71.251.40.129 | 12/25/09 09:36:52 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1887 | 71.251.42.190 | 12/25/09 05:34:31 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1888 | 71.172.209.223 | 12/24/09 03:44:25 AM | æTorrent 2.0.0.0 | Verizon Internet Services |
| Doe 1889 | 71.173.179.78 | 12/23/09 11:23:04 AM | Azureus 4.3.0.6 | Verizon Internet Services |
| Doe 1890 | 141.149.114.15 | 12/22/09 06:26:41 PM | BitTorrent 6.3.0 | Verizon Internet Services |
| Doe 1891 | 71.254.177.42 | 12/22/09 06:16:29 PM | BitLord 1.01 | Verizon Internet Services |
| Doe 1892 | 64.223.97.177 | 12/22/09 03:59:56 AM | libtorrent 0.20.0.0 | Verizon Internet Services |
| Doe 1893 | 71.173.170.26 | 12/20/09 12:00:01 PM | Azureus 4.3.0.6 | Verizon Internet Services |
| Doe 1894 | 71.173.166.50 | 12/19/09 08:03:35 PM | Azureus 4.3.0.6 | Verizon Internet Services |
| Doe 1895 | 71.254.171.50 | 12/18/09 11:35:17 PM | BitLord 1.01 | Verizon Internet Services |
| Doe 1896 | 71.110.88.171 | 12/18/09 11:24:09 PM | æTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 1897 | 72.95.56.68 | 12/17/09 03:40:41 PM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1898 | 72.95.51.93 | 12/16/09 06:00:11 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1899 | 72.95.60.65 | 12/15/09 03:49:37 PM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1900 | 71.110.74.13 | 12/15/09 05:09:21 AM | Azureus 2.2.0.2 | Verizon Internet Services |
| Doe 1901 | 151.196.170.174 | 12/14/09 03:54:27 AM | æTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 1902 | 71.245.115.146 | 12/13/09 04:39:45 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1903 | 71.173.170.169 | 12/13/09 12:40:00 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1904 | 96.251.153.59 | 12/13/09 12:01:12 AM | BitTorrent 6.3.0 | Verizon Internet Services |
| Doe 1905 | 72.69.251.92 | 12/12/09 07:34:36 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1906 | 72.87.40.220 | 12/12/09 10:35:36 AM | BitTorrent 6.3.0 | Verizon Internet Services |
| Doe 1907 | 71.173.161.197 | 12/11/09 09:10:33 PM | Azureus 4.3.0.4 | Verizon Internet Services |

| Doe 1908 | 71.189.156.233 | 12/11/09 07:20:52 PM | Azureus 4.3.0.4 | Verizon Internet Services |
|---|---|---|---|---|
| Doe 1909 | 72.95.55.174 | 12/11/09 05:42:15 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1910 | 72.93.84.75 | 12/11/09 03:26:18 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1911 | 71.182.238.215 | 12/11/09 12:02:14 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1912 | 71.183.163.42 | 12/9/09 07:12:16 AM | æTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 1913 | 71.173.188.10 | 12/9/09 02:02:21 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1914 | 96.252.232.123 | 12/9/09 01:52:15 AM | BitTorrent 6.3.0 | Verizon Internet Services |
| Doe 1915 | 71.183.173.141 | 12/9/09 01:24:04 AM | æTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 1916 | 72.77.77.17 | 12/9/09 12:42:46 AM | æTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 1917 | 96.243.240.3 | 12/8/09 07:09:41 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1918 | 72.73.230.41 | 12/8/09 06:02:32 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1919 | 96.227.13.22 | 12/8/09 03:23:01 AM | Azureus 4.2.0.4 | Verizon Internet Services |
| Doe 1920 | 71.173.243.244 | 12/8/09 12:44:50 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1921 | 96.244.180.114 | 12/7/09 02:56:40 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1922 | 71.164.108.135 | 12/6/09 01:22:08 AM | BitTorrent 6.3.0 | Verizon Internet Services |
| Doe 1923 | 71.173.179.237 | 12/5/09 03:09:54 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1924 | 96.239.173.24 | 12/5/09 03:00:00 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1925 | 96.227.3.142 | 12/4/09 11:16:43 AM | Azureus 4.2.0.4 | Verizon Internet Services |
| Doe 1926 | 71.173.181.88 | 12/3/09 10:00:48 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1927 | 96.243.156.28 | 12/3/09 12:04:23 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1928 | 71.244.238.26 | 11/30/09 06:06:28 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1929 | 71.120.109.50 | 11/30/09 02:09:37 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1930 | 96.228.85.2 | 11/29/09 05:41:41 PM | BitTornado 0.3.25 | Verizon Internet Services |
| Doe 1931 | 71.255.70.249 | 11/28/09 05:10:23 AM | eMule v0.48a | Verizon Internet Services |
| Doe 1932 | 96.246.6.198 | 11/28/09 04:31:21 AM | Azureus 4.3.0.4 | Verizon Internet Services |
| Doe 1933 | 71.99.94.72 | 11/28/09 12:12:46 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 1934 | 72.66.225.193 | 11/27/09 01:59:49 AM | BitTorrent 6.3.0 | Verizon Internet Services |
| Doe 1935 | 71.185.127.251 | 11/26/09 05:29:03 PM | Azureus 4.2.0.4 | Verizon Internet Services |
| Doe 1936 | 96.248.151.142 | 11/26/09 02:21:38 PM | æTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 1937 | 96.227.2.239 | 11/26/09 10:16:18 AM | Azureus 4.2.0.4 | Verizon Internet Services |
| Doe 1938 | 71.185.123.10 | 11/26/09 10:00:26 AM | Azureus 4.2.0.4 | Verizon Internet Services |
| Doe 1939 | 71.183.127.135 | 11/26/09 01:38:48 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1940 | 72.91.144.192 | 11/26/09 12:03:18 AM | BitTorrent 6.3.0 | Verizon Internet Services |
| Doe 1941 | 72.87.10.54 | 11/25/09 02:51:45 AM | æTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 1942 | 96.239.66.200 | 11/25/09 12:21:56 AM | eMule v0.49b | Verizon Internet Services |
| Doe 1943 | 71.122.130.188 | 11/24/09 12:33:41 AM | BitTorrent 6.3.0 | Verizon Internet Services |
| Doe 1944 | 71.123.220.202 | 11/23/09 03:22:55 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1945 | 72.70.201.230 | 11/23/09 03:18:16 PM | BitTorrent 6.3.0 | Verizon Internet Services |
| Doe 1946 | 72.77.128.69 | 11/22/09 07:25:44 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1947 | 71.251.175.87 | 11/22/09 03:37:40 PM | rTorrent 0.19.5.0 | Verizon Internet Services |
| Doe 1948 | 96.250.44.160 | 11/22/09 07:24:20 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1949 | 71.109.234.191 | 11/20/09 04:38:54 AM | Azureus 4.3.0.0 | Verizon Internet Services |
| Doe 1950 | 72.64.227.121 | 11/20/09 01:10:07 AM | BitComet 0.1.1.2 | Verizon Internet Services |
| Doe 1951 | 71.173.177.148 | 11/20/09 12:06:20 AM | Azureus 4.3.0.0 | Verizon Internet Services |
| Doe 1952 | 72.67.12.42 | 11/19/09 09:20:58 AM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 1953 | 71.182.213.7 | 11/18/09 01:06:38 PM | BitComet 0.1.1.5 | Verizon Internet Services |
| Doe 1954 | 71.97.207.220 | 11/16/09 08:40:50 PM | BitTorrent 6.3.0 | Verizon Internet Services |
| Doe 1955 | 72.76.167.39 | 11/16/09 01:57:09 PM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 1956 | 71.107.103.218 | 11/15/09 12:30:16 AM | æTorrent 2.0.0.18 | Verizon Internet Services |
| Doe 1957 | 72.76.156.203 | 11/14/09 06:48:31 PM | æTorrent 1.8.3.0 | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| Doe 1958 | 71.119.61.140 | 11/13/09 08:59:01 PM | æTorrent 2.0.0.18 | Verizon Internet Services |
| Doe 1959 | 71.113.148.37 | 11/12/09 03:09:48 AM | BitComet 0.0.7.0 | Verizon Internet Services |
| Doe 1960 | 71.178.159.251 | 11/11/09 08:44:56 PM | æTorrent 1.8.5.0 | Verizon Internet Services |
| Doe 1961 | 138.88.226.83 | 11/11/09 03:44:25 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1962 | 71.173.245.196 | 11/10/09 01:05:34 PM | Azureus 4.2.0.8 | Verizon Internet Services |
| Doe 1963 | 96.250.155.231 | 11/9/09 03:45:57 AM | Azureus 4.2.0.8 | Verizon Internet Services |
| Doe 1964 | 72.89.75.10 | 11/9/09 01:35:45 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1965 | 96.255.134.213 | 11/8/09 09:04:01 PM | Azureus 4.2.0.8 | Verizon Internet Services |
| Doe 1966 | 70.109.13.30 | 11/8/09 06:42:52 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1967 | 70.23.97.249 | 11/8/09 07:15:43 AM | BitLord 1.01 | Verizon Internet Services |
| Doe 1968 | 71.183.178.155 | 11/8/09 01:55:11 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1969 | 96.229.213.178 | 11/8/09 01:38:40 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1970 | 70.109.27.115 | 11/7/09 12:43:08 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1971 | 141.157.14.73 | 11/7/09 06:11:49 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 1972 | 71.108.6.131 | 11/6/09 01:03:44 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1973 | 96.224.97.108 | 11/6/09 12:09:01 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1974 | 71.125.97.39 | 11/4/09 12:28:51 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1975 | 71.180.247.238 | 11/3/09 11:09:15 PM | BitComet 0.1.1.5 | Verizon Internet Services |
| Doe 1976 | 72.65.132.112 | 11/3/09 08:02:37 AM | æTorrent 1.8.1.0 | Verizon Internet Services |
| Doe 1977 | 71.107.10.136 | 11/3/09 05:43:41 AM | BitTorrent 6.1.1 | Verizon Internet Services |
| Doe 1978 | 71.98.129.177 | 11/3/09 05:03:44 AM | Azureus 4.2.0.8 | Verizon Internet Services |
| Doe 1979 | 96.238.182.243 | 11/3/09 03:40:54 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 1980 | 96.235.230.14 | 11/3/09 12:16:44 AM | BitLord 1.01 | Verizon Internet Services |
| Doe 1981 | 70.109.30.4 | 11/2/09 11:32:14 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1982 | 96.232.82.163 | 11/2/09 12:50:36 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1983 | 71.169.113.212 | 11/2/09 06:50:58 AM | BitLord 1.01 | Verizon Internet Services |
| Doe 1984 | 71.97.151.31 | 11/2/09 01:08:57 AM | BitLord 1.01 | Verizon Internet Services |
| Doe 1985 | 96.224.147.35 | 11/2/09 12:47:37 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1986 | 162.83.152.233 | 11/1/09 12:00:04 AM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 1987 | 72.83.116.41 | 10/31/09 04:19:59 PM | æTorrent 2.0.0.18 | Verizon Internet Services |
| Doe 1988 | 96.244.85.33 | 10/29/09 01:29:03 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1989 | 96.225.239.28 | 10/28/09 10:41:24 PM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 1990 | 96.248.0.82 | 10/27/09 06:19:15 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 1991 | 70.20.242.131 | 10/26/09 12:32:08 AM | BitComet 0.0.7.0 | Verizon Internet Services |
| Doe 1992 | 71.98.48.244 | 10/26/09 12:04:45 AM | Azureus 4.2.0.4 | Verizon Internet Services |
| Doe 1993 | 71.182.237.242 | 10/25/09 09:02:36 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 1994 | 72.95.63.66 | 10/25/09 10:57:11 AM | Azureus 4.2.0.8 | Verizon Internet Services |
| Doe 1995 | 70.110.179.247 | 10/25/09 12:21:51 AM | BitComet 0.0.7.0 | Verizon Internet Services |
| Doe 1996 | 71.251.145.249 | 10/24/09 12:47:20 AM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 1997 | 71.165.217.99 | 10/23/09 11:26:52 AM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 1998 | 71.163.168.228 | 10/21/09 01:09:00 AM | Azureus 4.2.0.8 | Verizon Internet Services |
| Doe 1999 | 71.127.170.64 | 10/18/09 12:37:53 AM | BitLord 1.01 | Verizon Internet Services |
| Doe 2000 | 138.88.13.235 | 10/18/09 12:36:40 AM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 2001 | 138.88.45.74 | 10/17/09 07:21:43 PM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 2002 | 72.95.158.191 | 10/17/09 05:06:51 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 2003 | 72.69.238.214 | 10/16/09 06:32:02 AM | BitComet 0.1.1.4 | Verizon Internet Services |
| Doe 2004 | 70.22.121.26 | 10/15/09 04:01:52 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 2005 | 68.236.252.76 | 10/14/09 02:19:30 AM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 2006 | 71.173.177.232 | 10/14/09 01:55:16 AM | æTorrent 1.8.2.0 | Verizon Internet Services |
| Doe 2007 | 71.112.211.7 | 10/14/09 01:46:02 AM | Azureus 4.2.0.8 | Verizon Internet Services |

| Doe 2008 | 72.74.109.162 | 10/13/09 05:52:35 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 2009 | 71.115.183.81 | 10/10/09 03:11:31 AM | BitLord 1.01 | Verizon Internet Services |
| Doe 2010 | 72.81.104.212 | 10/10/09 12:16:34 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 2011 | 71.255.13.129 | 10/9/09 06:07:48 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 2012 | 71.109.170.43 | 10/3/09 05:54:42 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 2013 | 71.125.29.162 | 9/29/09 01:01:35 PM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 2014 | 70.106.46.27 | 9/29/09 12:22:21 PM | Shareaza 2.4.0.0 | Verizon Internet Services |
| Doe 2015 | 70.110.198.132 | 9/29/09 02:14:21 AM | Azureus 4.2.0.8 | Verizon Internet Services |
| Doe 2016 | 96.244.85.185 | 9/28/09 09:12:58 PM | Ares 2.1.1.3 | Verizon Internet Services |
| Doe 2017 | 71.98.87.205 | 9/28/09 11:18:22 AM | eMule v0.49c | Verizon Internet Services |
| Doe 2018 | 96.235.15.211 | 9/28/09 12:42:44 AM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 2019 | 70.16.66.103 | 9/27/09 08:13:54 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 2020 | 72.70.138.154 | 9/25/09 12:03:55 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 2021 | 71.186.181.218 | 9/25/09 07:04:05 AM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 2022 | 71.109.146.197 | 9/24/09 08:38:30 AM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 2023 | 71.176.68.49 | 9/24/09 01:54:25 AM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 2024 | 72.82.245.120 | 9/23/09 01:10:21 AM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 2025 | 72.70.131.177 | 9/22/09 02:21:35 AM | BitTorrent 6.2.0 | Verizon Internet Services |
| Doe 2026 | 96.235.226.150 | 9/20/09 02:10:49 PM | BitTorrent 6.1.2 | Verizon Internet Services |
| Doe 2027 | 72.80.165.226 | 9/19/09 01:45:58 PM | æTorrent 1.8.3.0 | Verizon Internet Services |
| Doe 2028 | 141.157.84.152 | 9/17/09 06:27:22 PM | æTorrent 1.8.4.0 | Verizon Internet Services |
| Doe 2029 | 72.67.20.15 | 2/9/10 05:12:36 AM | æTorrent 1.8.5.0 | Verizon Internet Services Inc. |
| Doe 2030 | 173.64.129.160 | 2/4/10 10:04:27 AM | æTorrent 1.8.4.0 | Verizon Internet Services Inc. |
| Doe 2031 | 71.123.143.147 | 2/4/10 09:53:30 AM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2032 | 173.77.207.115 | 2/4/10 03:43:10 AM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2033 | 70.109.55.181 | 1/29/10 12:00:10 AM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2034 | 71.179.164.240 | 1/26/10 08:58:33 PM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2035 | 74.98.71.6 | 1/24/10 04:11:15 AM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2036 | 98.116.47.3 | 1/23/10 01:19:58 AM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2037 | 72.79.198.116 | 1/16/10 05:19:54 PM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2038 | 96.246.247.56 | 1/16/10 10:14:54 AM | BitComet 0.1.1.5 | Verizon Internet Services Inc. |
| Doe 2039 | 173.68.108.39 | 1/15/10 05:09:42 PM | BitTorrent 6.3.0 | Verizon Internet Services Inc. |
| Doe 2040 | 71.100.181.19 | 1/12/10 05:02:35 PM | libtorrent 0.21.0.0 | Verizon Internet Services Inc. |
| Doe 2041 | 72.66.1.203 | 1/12/10 12:13:32 AM | æTorrent 1.8.5.0 | Verizon Internet Services Inc. |
| Doe 2042 | 96.243.55.158 | 1/10/10 02:50:58 PM | æTorrent 1.8.4.0 | Verizon Internet Services Inc. |
| Doe 2043 | 71.189.16.182 | 1/8/10 07:02:27 PM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2044 | 74.101.149.74 | 1/8/10 02:01:30 PM | Transmission 1.7.6.40 | Verizon Internet Services Inc. |

| Doe 2045 | 72.95.48.242 | 1/8/10 09:53:46 AM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2046 | 71.126.0.181 | 1/8/10 05:27:40 AM | æTorrent 1.8.5.0 | Verizon Internet Services Inc. |
| Doe 2047 | 173.51.166.188 | 1/8/10 02:03:47 AM | æTorrent 1.8.5.0 | Verizon Internet Services Inc. |
| Doe 2048 | 71.96.150.179 | 1/6/10 09:13:58 AM | æTorrent 2.0.0.0 | Verizon Internet Services Inc. |
| Doe 2049 | 74.100.64.10 | 1/6/10 12:19:23 AM | BitLord 1.01 | Verizon Internet Services Inc. |
| Doe 2050 | 173.52.228.73 | 1/3/10 05:05:53 AM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2051 | 72.95.55.180 | 1/3/10 04:47:57 AM | æTorrent 1.8.5.0 | Verizon Internet Services Inc. |
| Doe 2052 | 98.111.98.125 | 1/2/10 04:32:19 PM | æTorrent 1.8.5.0 | Verizon Internet Services Inc. |
| Doe 2053 | 173.55.252.186 | 1/2/10 11:04:31 AM | æTorrent 1.8.5.0 | Verizon Internet Services Inc. |
| Doe 2054 | 173.65.23.125 | 1/2/10 07:12:23 AM | æTorrent 2.0.0.0 | Verizon Internet Services Inc. |
| Doe 2055 | 71.246.16.44 | 1/1/10 12:02:26 AM | æTorrent 1.8.2.0 | Verizon Internet Services Inc. |
| Doe 2056 | 71.246.250.23 | 12/31/09 05:09:53 AM | æTorrent 1.8.5.0 | Verizon Internet Services Inc. |
| Doe 2057 | 72.93.84.241 | 12/29/09 07:08:03 PM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2058 | 71.173.181.172 | 12/29/09 01:25:56 PM | Azureus 4.3.0.6 | Verizon Internet Services Inc. |
| Doe 2059 | 173.70.170.76 | 12/29/09 05:24:49 AM | æTorrent 1.8.2.0 | Verizon Internet Services Inc. |
| Doe 2060 | 72.67.20.200 | 12/29/09 01:37:06 AM | æTorrent 1.8.5.0 | Verizon Internet Services Inc. |
| Doe 2061 | 173.79.86.69 | 12/28/09 08:54:43 PM | æTorrent 1.8.5.0 | Verizon Internet Services Inc. |
| Doe 2062 | 173.54.109.131 | 12/28/09 03:56:51 AM | æTorrent 1.8.5.0 | Verizon Internet Services Inc. |
| Doe 2063 | 71.175.70.43 | 12/28/09 03:15:03 AM | BitTorrent 6.3.0 | Verizon Internet Services Inc. |
| Doe 2064 | 98.17.235.26 | 12/26/09 04:15:16 PM | BitLord 1.01 | WINDSTREAM COMMUNICATIONS |
| Doe 2065 | 71.28.235.101 | 12/15/09 02:45:56 PM | Azureus 4.3.0.4 | WINDSTREAM COMMUNICATIONS |
| Doe 2066 | 75.90.227.18 | 12/14/09 06:09:56 AM | Azureus 4.3.0.4 | WINDSTREAM COMMUNICATIONS |
| Doe 2067 | 98.21.106.134 | 12/13/09 01:19:45 AM | æTorrent 1.8.2.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2068 | 75.90.132.13 | 12/10/09 08:55:32 AM | BitComet 0.1.1.6 | WINDSTREAM COMMUNICATIONS |
| Doe 2069 | 98.22.218.217 | 12/7/09 02:34:27 AM | æTorrent 1.8.4.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2070 | 98.18.68.214 | 12/6/09 06:54:56 PM | æTorrent 1.8.5.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2071 | 67.141.22.49 | 12/2/09 02:39:20 AM | BitComet 0.1.1.5 | WINDSTREAM COMMUNICATIONS |
| Doe 2072 | 75.88.85.224 | 12/2/09 12:13:36 AM | eMule v0.49c | WINDSTREAM COMMUNICATIONS |

| Doe 2073 | 98.20.71.169 | 12/2/09 12:13:29 AM | eMule v0.49b | WINDSTREAM COMMUNICATIONS |
|---|---|---|---|---|
| Doe 2074 | 98.17.222.238 | 11/28/09 11:17:08 PM | æTorrent 1.8.4.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2075 | 71.31.14.247 | 11/16/09 10:17:13 PM | BitLord 1.01 | WINDSTREAM COMMUNICATIONS |
| Doe 2076 | 98.23.11.45 | 11/13/09 07:19:22 AM | BitTorrent 6.1.2 | WINDSTREAM COMMUNICATIONS |
| Doe 2077 | 75.88.63.34 | 11/12/09 01:05:01 AM | BitTorrent 6.1.2 | WINDSTREAM COMMUNICATIONS |
| Doe 2078 | 67.140.217.44 | 11/10/09 05:03:19 PM | æTorrent 1.7.7.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2079 | 98.21.40.102 | 11/8/09 12:15:43 AM | Azureus 4.2.0.8 | WINDSTREAM COMMUNICATIONS |
| Doe 2080 | 67.141.223.203 | 11/7/09 01:09:54 PM | æTorrent 1.8.2.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2081 | 98.19.149.154 | 11/1/09 02:46:42 PM | æTorrent 1.8.4.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2082 | 98.23.29.116 | 10/29/09 12:32:46 AM | æTorrent 1.8.4.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2083 | 162.40.0.62 | 10/24/09 12:34:02 AM | BitComet 0.1.1.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2084 | 98.22.243.96 | 10/21/09 03:23:51 AM | BitComet 0.1.1.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2085 | 98.19.227.31 | 10/18/09 05:20:25 AM | æTorrent 1.8.3.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2086 | 71.28.32.125 | 10/16/09 06:05:40 AM | BitComet 0.1.1.0 | WINDSTREAM COMMUNICATIONS |
| Doe 2087 | 71.30.140.7 | 10/15/09 12:01:59 AM | BitTorrent 6.1.2 | WINDSTREAM COMMUNICATIONS |
| Doe 2088 | 71.28.238.177 | 10/14/09 03:20:15 PM | Azureus 4.2.0.8 | WINDSTREAM COMMUNICATIONS |
| Doe 2089 | 98.19.253.132 | 10/13/09 06:01:43 PM | Azureus 4.2.0.8 | WINDSTREAM COMMUNICATIONS |
| Doe 2090 | 98.17.239.248 | 10/13/09 01:50:56 AM | Azureus 4.2.0.8 | WINDSTREAM COMMUNICATIONS |
| Doe 2091 | 71.28.229.85 | 10/12/09 04:32:58 PM | Azureus 4.2.0.8 | WINDSTREAM COMMUNICATIONS |
| Doe 2092 | 67.140.52.157 | 9/28/09 12:16:18 AM | Azureus 4.2.0.8 | WINDSTREAM COMMUNICATIONS |
| Doe 2093 | 71.31.62.85 | 9/22/09 01:15:24 AM | Azureus 4.2.0.8 | WINDSTREAM COMMUNICATIONS |
| Doe 2094 | 67.108.89.29 | 12/13/09 02:43:30 AM | æTorrent 1.8.5.0 | XO Communications |