Ex. A

| Host IP address | Date Time (local) | Related Title | ISP |
|---|---|---|---|
| 99.70.22.222 | 3/21/10 03:15:30 PM | Far Cry | American Registry for Internet Numbers |
| 71.2.69.143 | 3/20/10 03:30:09 AM | Far Cry | American Registry for Internet Numbers |
| 65.4.219.154 | 3/18/10 11:18:17 AM | Far Cry | American Registry for Internet Numbers |
| 99.61.168.129 | 3/17/10 08:40:40 AM | Far Cry | American Registry for Internet Numbers |
| 99.8.111.243 | 3/14/10 10:45:50 AM | Far Cry | American Registry for Internet Numbers |
| 65.8.32.252 | 3/13/10 07:45:32 PM | Far Cry | American Registry for Internet Numbers |
| 99.13.237.184 | 3/13/10 07:40:05 PM | Far Cry | American Registry for Internet Numbers |
| 71.0.173.195 | 3/11/10 01:20:30 AM | Far Cry | American Registry for Internet Numbers |
| 75.40.251.188 | 3/11/10 12:12:31 AM | Far Cry | American Registry for Internet Numbers |
| 99.5.192.221 | 3/10/10 05:08:05 AM | Far Cry | American Registry for Internet Numbers |
| 76.0.22.133 | 3/8/10 02:42:54 AM | Far Cry | American Registry for Internet Numbers |
| 65.12.132.98 | 3/4/10 06:27:45 AM | Far Cry | American Registry for Internet Numbers |
| 24.1.136.40 | 3/3/10 07:13:35 AM | Far Cry | American Registry for Internet Numbers |
| 88.85.58.202 | 3/2/10 09:27:03 PM | Far Cry | American Registry for Internet Numbers |
| 75.48.225.25 | 2/28/10 07:23:26 PM | Far Cry | American Registry for Internet Numbers |
| 75.40.254.151 | 2/26/10 09:50:17 AM | Far Cry | American Registry for Internet Numbers |
| 75.24.109.55 | 2/21/10 09:51:51 PM | Far Cry | American Registry for Internet Numbers |
| 76.1.144.112 | 2/20/10 10:12:00 AM | Far Cry | American Registry for Internet Numbers |
| 76.1.133.142 | 2/17/10 07:50:35 PM | Far Cry | American Registry for Internet Numbers |
| 75.20.202.67 | 2/13/10 07:25:06 PM | Far Cry | American Registry for Internet Numbers |
| 99.88.122.187 | 2/13/10 07:36:03 AM | Far Cry | American Registry for Internet Numbers |
| 99.71.110.100 | 2/9/10 02:39:40 AM | Far Cry | American Registry for Internet Numbers |
| 99.16.134.156 | 2/7/10 04:18:17 AM | Far Cry | American Registry for Internet Numbers |
| 99.20.230.108 | 1/31/10 03:02:12 PM | Far Cry | American Registry for Internet Numbers |
| 75.1.65.87 | 1/30/10 09:05:24 PM | Far Cry | American Registry for Internet Numbers |
| 65.2.59.4 | 1/27/10 05:37:57 PM | Far Cry | American Registry for Internet Numbers |
| 99.5.202.38 | 1/27/10 04:54:54 AM | Far Cry | American Registry for Internet Numbers |
| 65.5.9.210 | 1/24/10 05:08:41 PM | Far Cry | American Registry for Internet Numbers |
| 98.15.174.255 | 1/21/10 12:03:14 AM | Far Cry | American Registry for Internet Numbers |
| 75.23.253.231 | 1/20/10 01:18:52 AM | Far Cry | American Registry for Internet Numbers |
| 24.1.46.50 | 1/16/10 06:23:59 AM | Far Cry | American Registry for Internet Numbers |
| 76.1.53.63 | 1/13/10 04:13:33 AM | Far Cry | American Registry for Internet Numbers |
| 76.0.117.128 | 1/12/10 01:03:58 PM | Far Cry | American Registry for Internet Numbers |
| 99.37.2.193 | 1/11/10 12:18:11 AM | Far Cry | American Registry for Internet Numbers |
| 76.4.114.122 | 1/10/10 12:48:04 AM | Far Cry | American Registry for Internet Numbers |
| 99.48.61.247 | 1/9/10 04:18:13 AM | Far Cry | American Registry for Internet Numbers |
| 75.23.152.124 | 1/9/10 03:54:43 AM | Far Cry | American Registry for Internet Numbers |
| 65.1.150.239 | 1/8/10 12:00:24 AM | Far Cry | American Registry for Internet Numbers |
| 65.1.90.101 | 1/7/10 03:15:28 AM | Far Cry | American Registry for Internet Numbers |
| 99.49.106.158 | 1/5/10 11:17:38 AM | Far Cry | American Registry for Internet Numbers |
| 99.52.198.99 | 1/5/10 12:04:38 AM | Far Cry | American Registry for Internet Numbers |
| 65.4.243.56 | 1/3/10 10:00:16 AM | Far Cry | American Registry for Internet Numbers |
| 65.2.214.254 | 1/3/10 08:18:26 AM | Far Cry | American Registry for Internet Numbers |
| 99.57.48.44 | 1/2/10 11:14:14 AM | Far Cry | American Registry for Internet Numbers |
| 76.7.187.158 | 12/31/09 03:10:58 PM | Far Cry | American Registry for Internet Numbers |
| 75.24.93.216 | 12/30/09 08:28:26 AM | Far Cry | American Registry for Internet Numbers |
| 99.61.183.102 | 12/28/09 04:46:09 AM | Far Cry | American Registry for Internet Numbers |
| 12.183.129.135 | 12/27/09 09:34:29 AM | Far Cry | AT&T WorldNet Services |
| 12.197.56.91 | 12/26/09 06:32:10 AM | Far Cry | AT&T WorldNet Services |
| 12.48.41.11 | 12/12/09 03:24:32 AM | Far Cry | AT&T WorldNet Services |
| 12.111.27.130 | 12/9/09 12:37:14 AM | Far Cry | AT&T WorldNet Services |

Ex. A

| | | | |
|---|---|---|---|
| 12.182.142.205 | 12/8/09 12:25:46 AM | Far Cry | AT&T WorldNet Services |
| 12.68.234.2 | 12/5/09 03:16:38 AM | Far Cry | AT&T WorldNet Services |
| 12.197.52.217 | 12/4/09 06:44:12 AM | Far Cry | AT&T WorldNet Services |
| 12.162.175.187 | 12/3/09 05:04:45 PM | Far Cry | AT&T WorldNet Services |
| 12.179.71.218 | 12/3/09 01:45:18 AM | Far Cry | AT&T WorldNet Services |
| 209.65.250.56 | 11/29/09 04:34:00 AM | Far Cry | AT&T WorldNet Services |
| 12.176.39.211 | 11/24/09 01:12:07 AM | Far Cry | AT&T WorldNet Services |
| 12.109.2.70 | 11/18/09 02:52:55 AM | Far Cry | AT&T WorldNet Services |
| 12.159.25.106 | 11/16/09 06:30:22 AM | Far Cry | AT&T WorldNet Services |
| 12.169.220.226 | 11/2/09 06:42:08 PM | Far Cry | AT&T WorldNet Services |
| 12.197.54.223 | 10/21/09 06:05:55 AM | Far Cry | AT&T WorldNet Services |
| 12.160.89.130 | 10/19/09 10:59:06 PM | Far Cry | AT&T WorldNet Services |
| 12.12.90.187 | 9/24/09 12:26:53 AM | Far Cry | AT&T WorldNet Services |
| 98.74.15.144 | 12/26/09 02:39:48 AM | Far Cry | BellSouth.net |
| 72.152.249.22 | 12/25/09 02:30:18 AM | Far Cry | BellSouth.net |
| 74.244.90.157 | 12/24/09 05:55:07 PM | Far Cry | BellSouth.net |
| 74.234.210.18 | 12/24/09 08:02:25 AM | Far Cry | BellSouth.net |
| 74.227.244.66 | 12/24/09 12:33:15 AM | Far Cry | BellSouth.net |
| 74.163.50.31 | 12/23/09 01:23:58 PM | Far Cry | BellSouth.net |
| 68.211.212.159 | 12/23/09 08:51:52 AM | Far Cry | BellSouth.net |
| 74.163.235.20 | 12/23/09 05:59:20 AM | Far Cry | BellSouth.net |
| 72.144.98.191 | 12/22/09 05:44:51 PM | Far Cry | BellSouth.net |
| 74.229.142.38 | 12/22/09 01:24:09 PM | Far Cry | BellSouth.net |
| 74.176.5.243 | 12/22/09 12:03:52 PM | Far Cry | BellSouth.net |
| 74.171.139.13 | 12/22/09 09:45:31 AM | Far Cry | BellSouth.net |
| 70.153.128.211 | 12/22/09 04:53:30 AM | Far Cry | BellSouth.net |
| 70.144.195.80 | 12/21/09 08:32:19 PM | Far Cry | BellSouth.net |
| 70.144.12.86 | 12/20/09 06:23:11 PM | Far Cry | BellSouth.net |
| 68.212.46.163 | 12/19/09 01:07:12 PM | Far Cry | BellSouth.net |
| 65.6.185.147 | 12/18/09 01:18:32 PM | Far Cry | BellSouth.net |
| 74.163.149.64 | 12/18/09 12:15:26 PM | Far Cry | BellSouth.net |
| 74.190.136.217 | 12/18/09 11:46:26 AM | Far Cry | BellSouth.net |
| 74.245.18.51 | 12/18/09 01:15:20 AM | Far Cry | BellSouth.net |
| 74.163.21.3 | 12/17/09 12:39:10 AM | Far Cry | BellSouth.net |
| 74.182.9.8 | 12/16/09 05:29:10 PM | Far Cry | BellSouth.net |
| 68.221.240.18 | 12/16/09 09:06:47 AM | Far Cry | BellSouth.net |
| 98.71.153.136 | 12/16/09 04:28:52 AM | Far Cry | BellSouth.net |
| 70.144.194.160 | 12/16/09 02:57:51 AM | Far Cry | BellSouth.net |
| 74.234.242.16 | 12/15/09 03:54:32 PM | Far Cry | BellSouth.net |
| 74.243.120.170 | 12/15/09 08:29:03 AM | Far Cry | BellSouth.net |
| 74.166.64.206 | 12/15/09 06:32:50 AM | Far Cry | BellSouth.net |
| 74.236.110.57 | 12/15/09 03:02:42 AM | Far Cry | BellSouth.net |
| 70.144.64.236 | 12/14/09 01:57:55 AM | Far Cry | BellSouth.net |
| 74.234.118.157 | 12/13/09 03:04:27 AM | Far Cry | BellSouth.net |
| 65.4.119.140 | 12/13/09 01:38:56 AM | Far Cry | BellSouth.net |
| 74.233.64.14 | 12/13/09 12:30:20 AM | Far Cry | BellSouth.net |
| 68.210.21.170 | 12/12/09 10:29:14 AM | Far Cry | BellSouth.net |
| 68.222.187.101 | 12/12/09 12:35:33 AM | Far Cry | BellSouth.net |
| 74.228.199.219 | 12/11/09 07:58:57 PM | Far Cry | BellSouth.net |
| 68.212.194.195 | 12/11/09 02:31:25 AM | Far Cry | BellSouth.net |
| 74.183.0.152 | 12/10/09 11:33:09 AM | Far Cry | BellSouth.net |
| 72.150.116.156 | 12/10/09 08:00:52 AM | Far Cry | BellSouth.net |

Ex. A

| | | | |
|---|---|---|---|
| 70.152.177.116 | 12/9/09 09:10:31 PM | Far Cry | BellSouth.net |
| 74.189.76.11 | 12/9/09 11:54:59 AM | Far Cry | BellSouth.net |
| 74.230.73.179 | 12/9/09 12:00:00 AM | Far Cry | BellSouth.net |
| 74.235.246.241 | 12/8/09 11:32:52 PM | Far Cry | BellSouth.net |
| 68.17.250.237 | 12/8/09 01:05:17 PM | Far Cry | BellSouth.net |
| 72.153.180.203 | 12/8/09 08:21:46 AM | Far Cry | BellSouth.net |
| 98.77.68.113 | 12/8/09 06:27:12 AM | Far Cry | BellSouth.net |
| 68.209.151.74 | 12/8/09 04:24:35 AM | Far Cry | BellSouth.net |
| 74.233.37.247 | 12/8/09 03:16:46 AM | Far Cry | BellSouth.net |
| 67.34.185.72 | 12/8/09 02:31:54 AM | Far Cry | BellSouth.net |
| 68.212.37.143 | 12/8/09 12:47:36 AM | Far Cry | BellSouth.net |
| 98.65.245.180 | 12/8/09 12:08:48 AM | Far Cry | BellSouth.net |
| 72.152.237.23 | 12/7/09 08:33:42 PM | Far Cry | BellSouth.net |
| 98.77.23.254 | 12/7/09 07:45:37 PM | Far Cry | BellSouth.net |
| 74.241.252.41 | 12/7/09 02:39:09 AM | Far Cry | BellSouth.net |
| 74.240.214.21 | 12/6/09 06:02:19 AM | Far Cry | BellSouth.net |
| 74.190.110.146 | 12/6/09 04:46:01 AM | Far Cry | BellSouth.net |
| 98.70.129.91 | 12/6/09 02:29:09 AM | Far Cry | BellSouth.net |
| 74.170.216.180 | 12/5/09 07:38:26 AM | Far Cry | BellSouth.net |
| 74.180.79.38 | 12/5/09 04:39:09 AM | Far Cry | BellSouth.net |
| 74.177.102.54 | 12/4/09 11:19:12 PM | Far Cry | BellSouth.net |
| 74.190.51.76 | 12/4/09 12:01:17 AM | Far Cry | BellSouth.net |
| 72.148.60.191 | 12/3/09 04:46:30 PM | Far Cry | BellSouth.net |
| 74.179.116.17 | 12/3/09 02:11:46 PM | Far Cry | BellSouth.net |
| 65.10.141.207 | 12/3/09 04:01:40 AM | Far Cry | BellSouth.net |
| 74.177.105.232 | 12/3/09 12:10:24 AM | Far Cry | BellSouth.net |
| 74.248.98.253 | 12/3/09 12:01:28 AM | Far Cry | BellSouth.net |
| 65.10.117.189 | 12/2/09 10:52:08 PM | Far Cry | BellSouth.net |
| 74.227.12.226 | 12/2/09 09:10:42 PM | Far Cry | BellSouth.net |
| 68.154.68.245 | 12/2/09 07:51:49 PM | Far Cry | BellSouth.net |
| 68.209.251.57 | 12/2/09 07:50:38 PM | Far Cry | BellSouth.net |
| 74.251.61.165 | 12/2/09 05:57:48 AM | Far Cry | BellSouth.net |
| 67.35.236.24 | 12/2/09 03:23:27 AM | Far Cry | BellSouth.net |
| 98.70.77.199 | 12/1/09 01:45:52 PM | Far Cry | BellSouth.net |
| 72.150.226.191 | 12/1/09 07:12:26 AM | Far Cry | BellSouth.net |
| 70.152.97.58 | 12/1/09 01:44:48 AM | Far Cry | BellSouth.net |
| 74.227.148.6 | 12/1/09 01:04:06 AM | Far Cry | BellSouth.net |
| 74.248.74.229 | 12/1/09 12:14:03 AM | Far Cry | BellSouth.net |
| 70.151.77.36 | 12/1/09 12:02:30 AM | Far Cry | BellSouth.net |
| 74.242.169.178 | 11/30/09 05:41:15 AM | Far Cry | BellSouth.net |
| 74.240.145.187 | 11/27/09 09:44:28 PM | Far Cry | BellSouth.net |
| 68.218.211.114 | 11/25/09 06:00:38 AM | Far Cry | BellSouth.net |
| 65.3.234.127 | 11/24/09 04:38:55 AM | Far Cry | BellSouth.net |
| 70.153.85.87 | 11/22/09 01:11:30 AM | Far Cry | BellSouth.net |
| 65.2.249.174 | 11/19/09 08:28:41 PM | Far Cry | BellSouth.net |
| 74.232.51.16 | 11/19/09 06:16:39 PM | Far Cry | BellSouth.net |
| 74.236.89.126 | 11/19/09 07:26:35 AM | Far Cry | BellSouth.net |
| 70.153.160.56 | 11/19/09 07:02:32 AM | Far Cry | BellSouth.net |
| 98.67.251.228 | 11/15/09 08:41:15 PM | Far Cry | BellSouth.net |
| 74.248.241.128 | 11/15/09 01:12:39 AM | Far Cry | BellSouth.net |
| 74.233.64.169 | 11/12/09 01:15:41 PM | Far Cry | BellSouth.net |
| 72.154.46.252 | 11/12/09 03:50:32 AM | Far Cry | BellSouth.net |

| | | | |
|---|---|---|---|
| 98.77.28.175 | 11/11/09 09:55:48 AM | Far Cry | BellSouth.net |
| 74.179.122.230 | 11/5/09 02:26:35 AM | Far Cry | BellSouth.net |
| 98.70.44.115 | 11/4/09 03:52:29 PM | Far Cry | BellSouth.net |
| 74.243.131.112 | 10/28/09 07:18:41 PM | Far Cry | BellSouth.net |
| 74.230.227.65 | 10/24/09 12:28:14 AM | Far Cry | BellSouth.net |
| 74.232.81.153 | 10/24/09 12:06:26 AM | Far Cry | BellSouth.net |
| 74.249.1.156 | 10/23/09 10:30:08 AM | Far Cry | BellSouth.net |
| 72.145.252.57 | 10/23/09 06:15:49 AM | Far Cry | BellSouth.net |
| 68.212.234.54 | 10/22/09 03:03:35 PM | Far Cry | BellSouth.net |
| 74.241.67.117 | 10/18/09 09:31:21 AM | Far Cry | BellSouth.net |
| 98.71.240.154 | 10/17/09 08:52:28 PM | Far Cry | BellSouth.net |
| 70.146.245.199 | 10/16/09 07:04:47 PM | Far Cry | BellSouth.net |
| 70.152.178.89 | 10/12/09 05:12:06 PM | Far Cry | BellSouth.net |
| 98.64.247.51 | 10/11/09 06:15:19 AM | Far Cry | BellSouth.net |
| 98.64.90.79 | 10/10/09 12:07:00 AM | Far Cry | BellSouth.net |
| 98.70.53.236 | 10/4/09 03:02:35 PM | Far Cry | BellSouth.net |
| 74.226.139.204 | 10/4/09 01:47:42 PM | Far Cry | BellSouth.net |
| 74.241.105.90 | 10/4/09 02:46:33 AM | Far Cry | BellSouth.net |
| 68.209.175.90 | 10/2/09 12:08:39 AM | Far Cry | BellSouth.net |
| 74.166.202.224 | 9/26/09 02:24:21 AM | Far Cry | BellSouth.net |
| 74.243.62.40 | 9/25/09 12:16:06 AM | Far Cry | BellSouth.net |
| 72.154.140.27 | 9/24/09 01:35:57 PM | Far Cry | BellSouth.net |
| 72.153.89.180 | 9/23/09 04:14:22 AM | Far Cry | BellSouth.net |
| 98.64.156.93 | 9/20/09 02:33:45 PM | Far Cry | BellSouth.net |
| 74.180.228.221 | 9/20/09 02:15:36 PM | Far Cry | BellSouth.net |
| 74.177.219.43 | 9/19/09 09:36:44 AM | Far Cry | BellSouth.net |
| 72.144.187.94 | 9/18/09 10:02:34 AM | Far Cry | BellSouth.net |
| 74.240.166.83 | 9/18/09 12:24:05 AM | Far Cry | BellSouth.net |
| 72.156.108.165 | 3/22/10 03:06:05 AM | Far Cry | BellSouth.net Inc. |
| 68.212.242.94 | 3/22/10 02:42:15 AM | Far Cry | BellSouth.net Inc. |
| 98.77.156.123 | 3/21/10 06:39:42 PM | Far Cry | BellSouth.net Inc. |
| 98.93.0.230 | 3/20/10 02:13:06 PM | Far Cry | BellSouth.net Inc. |
| 74.234.242.12 | 3/17/10 08:06:16 PM | Far Cry | BellSouth.net Inc. |
| 66.21.199.5 | 3/17/10 08:05:06 PM | Far Cry | BellSouth.net Inc. |
| 70.153.147.69 | 3/17/10 06:48:58 PM | Far Cry | BellSouth.net Inc. |
| 74.233.139.200 | 3/17/10 02:26:52 AM | Far Cry | BellSouth.net Inc. |
| 68.214.209.105 | 3/14/10 03:08:40 PM | Far Cry | BellSouth.net Inc. |
| 74.178.209.80 | 3/11/10 07:20:58 PM | Far Cry | BellSouth.net Inc. |
| 68.215.160.89 | 3/10/10 02:13:00 PM | Far Cry | BellSouth.net Inc. |
| 68.208.43.9 | 3/9/10 05:50:32 PM | Far Cry | BellSouth.net Inc. |
| 74.176.168.99 | 3/9/10 08:37:03 AM | Far Cry | BellSouth.net Inc. |
| 74.179.122.109 | 3/9/10 12:15:28 AM | Far Cry | BellSouth.net Inc. |
| 68.212.9.150 | 3/3/10 03:26:49 AM | Far Cry | BellSouth.net Inc. |
| 72.152.194.4 | 3/1/10 05:50:59 AM | Far Cry | BellSouth.net Inc. |
| 98.74.16.198 | 2/22/10 01:35:25 AM | Far Cry | BellSouth.net Inc. |
| 74.240.148.117 | 2/21/10 08:16:03 AM | Far Cry | BellSouth.net Inc. |
| 98.94.28.210 | 2/15/10 10:53:34 PM | Far Cry | BellSouth.net Inc. |
| 216.77.6.130 | 2/13/10 01:04:46 AM | Far Cry | BellSouth.net Inc. |
| 74.232.184.21 | 2/12/10 12:11:15 PM | Far Cry | BellSouth.net Inc. |
| 98.88.220.199 | 2/12/10 03:01:42 AM | Far Cry | BellSouth.net Inc. |
| 98.74.15.232 | 2/10/10 03:01:46 PM | Far Cry | BellSouth.net Inc. |
| 70.157.108.221 | 2/9/10 03:20:11 PM | Far Cry | BellSouth.net Inc. |

Ex. A

| 74.178.123.29 | 2/9/10 03:16:51 PM | Far Cry | BellSouth.net Inc. |
|---|---|---|---|
| 74.251.25.18 | 2/5/10 11:03:38 AM | Far Cry | BellSouth.net Inc. |
| 74.179.193.14 | 2/4/10 09:16:04 PM | Far Cry | BellSouth.net Inc. |
| 70.153.137.129 | 2/3/10 05:37:28 PM | Far Cry | BellSouth.net Inc. |
| 74.248.48.211 | 2/3/10 02:10:03 AM | Far Cry | BellSouth.net Inc. |
| 98.88.217.20 | 1/27/10 04:10:22 AM | Far Cry | BellSouth.net Inc. |
| 74.177.74.78 | 1/25/10 03:28:53 AM | Far Cry | BellSouth.net Inc. |
| 68.223.43.100 | 1/23/10 07:56:26 PM | Far Cry | BellSouth.net Inc. |
| 68.210.12.155 | 1/23/10 12:45:53 AM | Far Cry | BellSouth.net Inc. |
| 68.217.151.226 | 1/22/10 06:56:26 AM | Far Cry | BellSouth.net Inc. |
| 74.226.195.161 | 1/20/10 06:12:20 AM | Far Cry | BellSouth.net Inc. |
| 72.152.241.226 | 1/20/10 01:17:43 AM | Far Cry | BellSouth.net Inc. |
| 72.152.0.219 | 1/20/10 01:14:49 AM | Far Cry | BellSouth.net Inc. |
| 68.154.65.125 | 1/17/10 05:30:29 AM | Far Cry | BellSouth.net Inc. |
| 68.157.153.53 | 1/14/10 12:00:39 AM | Far Cry | BellSouth.net Inc. |
| 74.235.229.149 | 1/13/10 03:21:11 PM | Far Cry | BellSouth.net Inc. |
| 70.146.204.47 | 1/13/10 02:35:27 AM | Far Cry | BellSouth.net Inc. |
| 74.176.134.99 | 1/13/10 01:12:21 AM | Far Cry | BellSouth.net Inc. |
| 98.88.35.17 | 1/13/10 12:11:25 AM | Far Cry | BellSouth.net Inc. |
| 98.67.35.2 | 1/12/10 12:39:51 AM | Far Cry | BellSouth.net Inc. |
| 74.234.200.86 | 1/11/10 10:15:58 PM | Far Cry | BellSouth.net Inc. |
| 74.243.125.78 | 1/11/10 03:04:55 AM | Far Cry | BellSouth.net Inc. |
| 74.176.128.27 | 1/10/10 09:24:35 PM | Far Cry | BellSouth.net Inc. |
| 70.157.108.124 | 1/10/10 05:11:05 AM | Far Cry | BellSouth.net Inc. |
| 98.67.97.91 | 1/9/10 10:38:42 AM | Far Cry | BellSouth.net Inc. |
| 74.186.51.233 | 1/8/10 01:31:16 AM | Far Cry | BellSouth.net Inc. |
| 74.235.27.135 | 1/8/10 12:01:09 AM | Far Cry | BellSouth.net Inc. |
| 65.81.247.207 | 1/7/10 05:02:25 AM | Far Cry | BellSouth.net Inc. |
| 98.88.249.241 | 1/7/10 12:14:37 AM | Far Cry | BellSouth.net Inc. |
| 74.248.209.112 | 1/6/10 11:44:42 PM | Far Cry | BellSouth.net Inc. |
| 70.144.27.150 | 1/6/10 05:09:20 PM | Far Cry | BellSouth.net Inc. |
| 72.154.122.107 | 1/6/10 02:06:23 PM | Far Cry | BellSouth.net Inc. |
| 74.166.154.180 | 1/6/10 03:58:29 AM | Far Cry | BellSouth.net Inc. |
| 74.178.233.145 | 1/5/10 05:24:00 PM | Far Cry | BellSouth.net Inc. |
| 74.163.6.216 | 1/5/10 04:50:32 AM | Far Cry | BellSouth.net Inc. |
| 74.232.15.205 | 1/4/10 01:35:50 AM | Far Cry | BellSouth.net Inc. |
| 98.68.140.105 | 1/3/10 12:52:34 AM | Far Cry | BellSouth.net Inc. |
| 74.176.206.217 | 1/2/10 05:17:09 PM | Far Cry | BellSouth.net Inc. |
| 98.70.38.222 | 1/2/10 02:06:00 AM | Far Cry | BellSouth.net Inc. |
| 68.219.138.99 | 12/31/09 02:51:53 PM | Far Cry | BellSouth.net Inc. |
| 72.145.106.34 | 12/31/09 01:22:29 AM | Far Cry | BellSouth.net Inc. |
| 70.153.144.70 | 12/30/09 10:11:40 PM | Far Cry | BellSouth.net Inc. |
| 207.203.19.219 | 12/30/09 04:06:34 PM | Far Cry | BellSouth.net Inc. |
| 72.147.247.82 | 12/30/09 11:15:52 AM | Far Cry | BellSouth.net Inc. |
| 74.234.232.7 | 12/30/09 02:40:25 AM | Far Cry | BellSouth.net Inc. |
| 74.184.69.101 | 12/29/09 02:03:24 AM | Far Cry | BellSouth.net Inc. |
| 98.93.13.107 | 12/22/09 12:00:58 AM | Far Cry | BellSouth.net Inc. |
| 98.85.4.222 | 12/20/09 12:06:52 AM | Far Cry | BellSouth.net Inc. |
| 98.90.5.46 | 12/2/09 03:30:16 AM | Far Cry | BellSouth.net Inc. |
| 207.118.220.231 | 12/26/09 11:41:18 AM | Far Cry | CenturyTel Internet Holdings |
| 207.119.223.11 | 12/23/09 04:19:32 PM | Far Cry | CenturyTel Internet Holdings |
| 75.121.248.86 | 12/23/09 12:58:42 AM | Far Cry | CenturyTel Internet Holdings |

Ex. A

| 69.29.159.74 | 12/19/09 08:21:43 PM | Far Cry | CenturyTel Internet Holdings |
| 207.118.217.209 | 12/19/09 08:53:24 AM | Far Cry | CenturyTel Internet Holdings |
| 207.119.70.181 | 12/19/09 12:16:04 AM | Far Cry | CenturyTel Internet Holdings |
| 75.120.147.66 | 12/18/09 08:44:07 AM | Far Cry | CenturyTel Internet Holdings |
| 69.29.153.174 | 12/18/09 03:08:27 AM | Far Cry | CenturyTel Internet Holdings |
| 207.119.88.5 | 12/14/09 09:18:16 PM | Far Cry | CenturyTel Internet Holdings |
| 66.112.113.36 | 12/13/09 08:47:06 PM | Far Cry | CenturyTel Internet Holdings |
| 72.161.180.162 | 12/12/09 12:41:56 AM | Far Cry | CenturyTel Internet Holdings |
| 72.160.5.171 | 12/9/09 01:44:20 AM | Far Cry | CenturyTel Internet Holdings |
| 207.119.72.204 | 12/7/09 02:24:45 AM | Far Cry | CenturyTel Internet Holdings |
| 75.120.1.69 | 11/18/09 01:25:11 PM | Far Cry | CenturyTel Internet Holdings |
| 207.118.159.106 | 11/11/09 12:51:47 PM | Far Cry | CenturyTel Internet Holdings |
| 72.160.178.21 | 11/10/09 04:45:15 PM | Far Cry | CenturyTel Internet Holdings |
| 99.194.74.176 | 10/21/09 02:52:07 PM | Far Cry | CenturyTel Internet Holdings |
| 72.161.195.61 | 3/21/10 01:12:55 AM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 69.29.121.252 | 3/21/10 12:17:33 AM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 75.120.200.129 | 3/5/10 11:37:18 PM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 207.118.7.68 | 3/3/10 06:21:17 AM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 99.194.110.149 | 2/24/10 06:15:27 AM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 99.195.61.108 | 2/20/10 08:03:57 PM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 69.29.237.104 | 2/11/10 03:49:41 PM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 99.195.63.235 | 2/9/10 04:44:49 PM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 75.121.142.233 | 1/30/10 06:03:11 AM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 75.121.252.239 | 1/25/10 10:00:07 PM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 99.194.177.116 | 1/23/10 08:25:47 AM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 72.161.248.147 | 1/19/10 02:44:36 AM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 207.119.175.8 | 1/10/10 03:22:30 PM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 99.195.120.30 | 12/19/09 03:15:09 AM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 99.195.126.84 | 12/7/09 05:50:58 AM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 174.124.82.94 | 12/2/09 02:17:56 PM | Far Cry | CenturyTel Internet Holdings, Inc. |
| 24.159.22.201 | 3/20/10 12:30:26 AM | Far Cry | Charter Communications |
| 97.94.225.204 | 3/19/10 11:46:04 AM | Far Cry | Charter Communications |
| 24.171.117.36 | 3/18/10 03:17:17 PM | Far Cry | Charter Communications |
| 66.190.158.20 | 3/17/10 08:38:54 AM | Far Cry | Charter Communications |
| 97.87.112.20 | 3/17/10 03:21:42 AM | Far Cry | Charter Communications |
| 71.13.28.227 | 3/11/10 02:04:19 AM | Far Cry | Charter Communications |
| 68.113.197.221 | 3/10/10 05:23:07 PM | Far Cry | Charter Communications |
| 71.91.90.210 | 3/10/10 07:57:05 AM | Far Cry | Charter Communications |
| 66.214.134.211 | 3/10/10 12:30:56 AM | Far Cry | Charter Communications |
| 66.168.107.16 | 3/8/10 05:20:14 PM | Far Cry | Charter Communications |
| 71.86.203.176 | 3/7/10 06:20:10 PM | Far Cry | Charter Communications |
| 66.188.94.112 | 3/7/10 02:25:16 AM | Far Cry | Charter Communications |
| 71.81.66.246 | 3/6/10 12:01:05 AM | Far Cry | Charter Communications |
| 71.89.106.145 | 3/5/10 09:09:22 PM | Far Cry | Charter Communications |
| 96.36.15.229 | 3/3/10 09:06:17 AM | Far Cry | Charter Communications |
| 95.68.9.200 | 3/2/10 08:44:37 PM | Far Cry | Charter Communications |
| 97.94.228.241 | 3/2/10 04:45:23 AM | Far Cry | Charter Communications |
| 96.35.25.60 | 3/2/10 12:33:27 AM | Far Cry | Charter Communications |
| 68.188.158.209 | 3/1/10 09:18:09 PM | Far Cry | Charter Communications |
| 24.181.71.233 | 3/1/10 01:47:05 PM | Far Cry | Charter Communications |
| 96.42.148.51 | 3/1/10 12:02:51 AM | Far Cry | Charter Communications |
| 68.117.220.44 | 2/28/10 01:41:17 PM | Far Cry | Charter Communications |

Ex. A

| | | | |
|---|---|---|---|
| 24.158.196.61 | 2/27/10 05:50:54 PM | Far Cry | Charter Communications |
| 66.188.215.71 | 2/26/10 07:31:28 AM | Far Cry | Charter Communications |
| 75.138.170.238 | 2/26/10 02:15:19 AM | Far Cry | Charter Communications |
| 97.82.94.3 | 2/25/10 10:16:23 PM | Far Cry | Charter Communications |
| 75.135.33.177 | 2/24/10 05:18:36 PM | Far Cry | Charter Communications |
| 66.190.242.83 | 2/24/10 05:16:15 PM | Far Cry | Charter Communications |
| 75.138.62.88 | 2/23/10 12:26:36 PM | Far Cry | Charter Communications |
| 75.129.231.95 | 2/22/10 01:32:24 PM | Far Cry | Charter Communications |
| 75.138.121.219 | 2/22/10 01:44:51 AM | Far Cry | Charter Communications |
| 24.240.211.44 | 2/22/10 01:38:15 AM | Far Cry | Charter Communications |
| 66.190.144.63 | 2/20/10 09:47:23 PM | Far Cry | Charter Communications |
| 96.41.116.153 | 2/18/10 04:23:02 AM | Far Cry | Charter Communications |
| 97.82.167.215 | 2/18/10 12:11:55 AM | Far Cry | Charter Communications |
| 75.129.101.196 | 2/17/10 06:46:12 PM | Far Cry | Charter Communications |
| 75.134.2.32 | 2/17/10 06:18:20 PM | Far Cry | Charter Communications |
| 71.93.7.20 | 2/17/10 04:28:32 AM | Far Cry | Charter Communications |
| 66.214.180.2 | 2/15/10 11:22:44 PM | Far Cry | Charter Communications |
| 71.8.56.6 | 2/13/10 05:54:52 AM | Far Cry | Charter Communications |
| 96.33.72.91 | 2/13/10 02:21:28 AM | Far Cry | Charter Communications |
| 97.92.61.5 | 2/12/10 07:51:29 PM | Far Cry | Charter Communications |
| 71.85.0.209 | 2/12/10 01:24:40 PM | Far Cry | Charter Communications |
| 24.158.171.197 | 2/11/10 05:55:40 PM | Far Cry | Charter Communications |
| 96.41.119.244 | 2/11/10 03:47:45 AM | Far Cry | Charter Communications |
| 97.83.231.50 | 2/11/10 12:05:32 AM | Far Cry | Charter Communications |
| 24.176.188.201 | 2/10/10 02:36:11 AM | Far Cry | Charter Communications |
| 71.82.134.174 | 2/10/10 12:16:27 AM | Far Cry | Charter Communications |
| 24.217.79.224 | 2/9/10 03:23:00 AM | Far Cry | Charter Communications |
| 24.158.22.75 | 2/8/10 06:34:26 PM | Far Cry | Charter Communications |
| 71.11.166.244 | 2/7/10 09:50:55 PM | Far Cry | Charter Communications |
| 97.81.222.233 | 2/7/10 03:52:38 PM | Far Cry | Charter Communications |
| 24.179.148.150 | 2/4/10 09:40:50 AM | Far Cry | Charter Communications |
| 97.83.167.153 | 2/4/10 06:03:58 AM | Far Cry | Charter Communications |
| 24.236.152.140 | 2/4/10 02:55:46 AM | Far Cry | Charter Communications |
| 68.189.87.13 | 2/3/10 10:18:28 AM | Far Cry | Charter Communications |
| 97.93.200.26 | 1/30/10 02:22:41 PM | Far Cry | Charter Communications |
| 75.133.168.65 | 1/30/10 02:08:19 PM | Far Cry | Charter Communications |
| 71.80.127.251 | 1/30/10 02:24:26 AM | Far Cry | Charter Communications |
| 97.90.234.250 | 1/25/10 02:40:25 AM | Far Cry | Charter Communications |
| 71.82.105.176 | 1/25/10 01:49:43 AM | Far Cry | Charter Communications |
| 97.82.182.168 | 1/24/10 05:42:47 AM | Far Cry | Charter Communications |
| 66.227.215.178 | 1/21/10 05:44:45 AM | Far Cry | Charter Communications |
| 75.134.26.174 | 1/21/10 12:05:55 AM | Far Cry | Charter Communications |
| 68.187.201.220 | 1/20/10 03:19:25 PM | Far Cry | Charter Communications |
| 75.134.179.155 | 1/19/10 07:08:09 AM | Far Cry | Charter Communications |
| 68.184.187.183 | 1/19/10 06:20:44 AM | Far Cry | Charter Communications |
| 68.190.199.115 | 1/18/10 06:52:25 PM | Far Cry | Charter Communications |
| 66.188.93.35 | 1/18/10 04:20:18 AM | Far Cry | Charter Communications |
| 66.227.253.28 | 1/18/10 01:42:00 AM | Far Cry | Charter Communications |
| 24.231.241.229 | 1/17/10 02:28:26 PM | Far Cry | Charter Communications |
| 66.215.136.88 | 1/17/10 07:40:09 AM | Far Cry | Charter Communications |
| 97.91.179.235 | 1/16/10 03:30:16 PM | Far Cry | Charter Communications |
| 97.84.138.166 | 1/16/10 07:36:18 AM | Far Cry | Charter Communications |

Ex. A

| | | | |
|---|---|---|---|
| 71.89.51.191 | 1/15/10 07:18:37 AM | Far Cry | Charter Communications |
| 68.112.188.140 | 1/15/10 12:09:25 AM | Far Cry | Charter Communications |
| 68.191.160.201 | 1/13/10 02:30:10 PM | Far Cry | Charter Communications |
| 75.132.23.48 | 1/12/10 06:59:39 PM | Far Cry | Charter Communications |
| 71.12.73.196 | 1/12/10 01:16:56 AM | Far Cry | Charter Communications |
| 71.81.132.239 | 1/11/10 07:47:47 AM | Far Cry | Charter Communications |
| 97.83.144.36 | 1/11/10 05:48:28 AM | Far Cry | Charter Communications |
| 24.196.229.211 | 1/11/10 04:10:08 AM | Far Cry | Charter Communications |
| 24.247.87.196 | 1/11/10 03:13:43 AM | Far Cry | Charter Communications |
| 97.84.211.178 | 1/10/10 04:01:41 AM | Far Cry | Charter Communications |
| 24.207.248.219 | 1/10/10 01:19:05 AM | Far Cry | Charter Communications |
| 96.36.88.211 | 1/9/10 08:09:43 PM | Far Cry | Charter Communications |
| 24.240.85.169 | 1/9/10 09:53:00 AM | Far Cry | Charter Communications |
| 97.89.28.252 | 1/7/10 04:04:34 PM | Far Cry | Charter Communications |
| 71.84.211.55 | 1/7/10 07:45:32 AM | Far Cry | Charter Communications |
| 68.113.24.23 | 1/7/10 12:52:28 AM | Far Cry | Charter Communications |
| 75.141.117.112 | 1/6/10 03:31:11 AM | Far Cry | Charter Communications |
| 71.14.145.130 | 1/6/10 02:51:12 AM | Far Cry | Charter Communications |
| 75.136.197.121 | 1/4/10 05:28:28 PM | Far Cry | Charter Communications |
| 66.215.239.183 | 1/4/10 05:09:22 PM | Far Cry | Charter Communications |
| 24.247.107.211 | 1/4/10 02:34:46 PM | Far Cry | Charter Communications |
| 96.33.94.247 | 1/4/10 05:38:23 AM | Far Cry | Charter Communications |
| 71.94.9.149 | 1/3/10 12:54:38 AM | Far Cry | Charter Communications |
| 97.92.219.151 | 1/3/10 12:03:29 AM | Far Cry | Charter Communications |
| 71.83.230.228 | 1/2/10 10:58:59 PM | Far Cry | Charter Communications |
| 97.89.94.210 | 1/2/10 01:56:37 AM | Far Cry | Charter Communications |
| 71.83.45.207 | 1/2/10 12:48:39 AM | Far Cry | Charter Communications |
| 97.89.123.138 | 1/1/10 08:28:40 PM | Far Cry | Charter Communications |
| 68.114.142.211 | 1/1/10 06:04:54 PM | Far Cry | Charter Communications |
| 66.227.216.210 | 1/1/10 08:14:15 AM | Far Cry | Charter Communications |
| 68.117.50.190 | 12/31/09 04:02:20 PM | Far Cry | Charter Communications |
| 24.213.4.148 | 12/31/09 03:51:16 AM | Far Cry | Charter Communications |
| 68.115.1.236 | 12/30/09 06:54:43 AM | Far Cry | Charter Communications |
| 66.169.213.85 | 12/29/09 07:39:35 AM | Far Cry | Charter Communications |
| 24.207.248.87 | 12/29/09 04:53:10 AM | Far Cry | Charter Communications |
| 75.138.171.175 | 12/29/09 03:40:56 AM | Far Cry | Charter Communications |
| 66.191.19.244 | 12/28/09 01:06:12 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.158.20.198 | 12/27/09 03:13:08 PM | Far Cry | CHARTER COMMUNICATIONS |
| 75.141.68.205 | 12/27/09 07:21:48 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.216.179.248 | 12/25/09 01:32:09 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.83.26.66 | 12/23/09 08:39:06 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.135.23.6 | 12/22/09 09:58:05 PM | Far Cry | CHARTER COMMUNICATIONS |
| 97.90.142.115 | 12/22/09 09:51:57 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.82.94.16 | 12/21/09 05:08:31 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.116.150.58 | 12/20/09 09:17:20 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.89.9.85 | 12/19/09 04:29:28 PM | Far Cry | CHARTER COMMUNICATIONS |
| 75.135.17.75 | 12/19/09 10:17:12 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.117.107.101 | 12/19/09 01:37:15 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.177.96.231 | 12/18/09 07:33:16 AM | Far Cry | CHARTER COMMUNICATIONS |
| 66.191.237.170 | 12/17/09 12:56:52 PM | Far Cry | CHARTER COMMUNICATIONS |
| 24.205.144.169 | 12/17/09 10:25:37 AM | Far Cry | CHARTER COMMUNICATIONS |
| 66.190.238.133 | 12/17/09 07:36:44 AM | Far Cry | CHARTER COMMUNICATIONS |

Ex. A

| 97.95.46.71 | 12/15/09 09:24:23 PM | Far Cry | CHARTER COMMUNICATIONS |
| 68.118.33.204 | 12/15/09 06:08:45 PM | Far Cry | CHARTER COMMUNICATIONS |
| 97.92.57.200 | 12/15/09 05:24:51 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.94.173.86 | 12/15/09 12:03:25 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.114.136.56 | 12/14/09 11:28:26 AM | Far Cry | CHARTER COMMUNICATIONS |
| 66.169.177.178 | 12/14/09 06:49:57 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.131.75.23 | 12/14/09 02:38:27 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.186.24.250 | 12/14/09 12:00:45 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.114.137.123 | 12/13/09 06:57:46 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.112.30.169 | 12/13/09 05:16:50 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.133.28.106 | 12/13/09 05:12:29 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.10.1.94 | 12/13/09 02:16:10 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.159.21.227 | 12/12/09 11:42:29 PM | Far Cry | CHARTER COMMUNICATIONS |
| 75.133.84.110 | 12/12/09 07:56:06 PM | Far Cry | CHARTER COMMUNICATIONS |
| 68.115.0.61 | 12/12/09 05:39:51 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.181.67.206 | 12/12/09 04:24:38 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.82.121.32 | 12/12/09 02:25:07 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.186.96.15 | 12/12/09 01:40:18 AM | Far Cry | CHARTER COMMUNICATIONS |
| 66.190.242.222 | 12/11/09 10:33:43 PM | Far Cry | CHARTER COMMUNICATIONS |
| 97.82.36.237 | 12/11/09 10:03:04 PM | Far Cry | CHARTER COMMUNICATIONS |
| 24.231.144.6 | 12/11/09 08:49:25 PM | Far Cry | CHARTER COMMUNICATIONS |
| 66.169.201.177 | 12/11/09 05:39:40 PM | Far Cry | CHARTER COMMUNICATIONS |
| 97.85.60.5 | 12/11/09 02:56:37 AM | Far Cry | CHARTER COMMUNICATIONS |
| 66.189.105.124 | 12/11/09 02:39:51 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.15.124.45 | 12/10/09 03:51:56 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.136.136.214 | 12/10/09 03:35:37 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.84.198.83 | 12/9/09 02:50:11 PM | Far Cry | CHARTER COMMUNICATIONS |
| 96.36.9.116 | 12/9/09 05:34:01 AM | Far Cry | Charter Communications |
| 66.227.194.144 | 12/8/09 11:01:31 PM | Far Cry | CHARTER COMMUNICATIONS |
| 71.92.64.116 | 12/8/09 11:44:44 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.8.5.56 | 12/8/09 05:24:41 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.205.153.216 | 12/8/09 12:08:06 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.187.245.141 | 12/7/09 09:34:51 PM | Far Cry | CHARTER COMMUNICATIONS |
| 66.191.200.28 | 12/7/09 06:36:00 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.83.198.185 | 12/7/09 04:11:53 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.187.235.11 | 12/7/09 03:07:01 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.185.68.140 | 12/7/09 02:04:34 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.80.191.191 | 12/7/09 12:01:24 AM | Far Cry | CHARTER COMMUNICATIONS |
| 66.190.25.142 | 12/6/09 05:42:11 PM | Far Cry | CHARTER COMMUNICATIONS |
| 24.180.193.185 | 12/6/09 05:26:29 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.177.178.68 | 12/6/09 03:43:23 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.9.38.57 | 12/5/09 04:12:15 PM | Far Cry | CHARTER COMMUNICATIONS |
| 75.142.71.248 | 12/5/09 11:20:49 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.89.104.22 | 12/5/09 12:20:02 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.119.110.11 | 12/4/09 04:13:51 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.84.147.57 | 12/4/09 02:28:17 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.130.122.51 | 12/4/09 02:07:51 AM | Far Cry | CHARTER COMMUNICATIONS |
| 66.168.89.81 | 12/3/09 11:41:17 PM | Far Cry | CHARTER COMMUNICATIONS |
| 75.135.0.206 | 12/3/09 05:37:21 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.159.17.55 | 12/3/09 03:16:20 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.91.123.210 | 12/3/09 12:20:09 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.89.119.239 | 12/2/09 07:26:42 PM | Far Cry | CHARTER COMMUNICATIONS |

Ex. A

| | | | |
|---|---|---|---|
| 24.197.128.232 | 12/2/09 04:25:46 PM | Far Cry | CHARTER COMMUNICATIONS |
| 68.187.36.22 | 12/2/09 07:45:12 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.181.97.119 | 12/2/09 04:07:05 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.85.156.224 | 12/2/09 03:45:38 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.14.6.15 | 12/2/09 12:34:19 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.135.33.248 | 12/1/09 03:28:43 PM | Far Cry | CHARTER COMMUNICATIONS |
| 71.13.150.184 | 12/1/09 07:31:28 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.83.125.181 | 12/1/09 06:39:08 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.118.60.210 | 12/1/09 03:55:24 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.143.174.151 | 12/1/09 02:33:09 AM | Far Cry | CHARTER COMMUNICATIONS |
| 96.42.5.255 | 12/1/09 12:00:49 AM | Far Cry | Charter Communications |
| 66.169.201.239 | 11/30/09 05:57:31 PM | Far Cry | CHARTER COMMUNICATIONS |
| 75.133.23.183 | 11/30/09 11:03:12 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.217.68.115 | 11/29/09 09:53:33 PM | Far Cry | CHARTER COMMUNICATIONS |
| 97.92.53.229 | 11/28/09 05:10:34 PM | Far Cry | CHARTER COMMUNICATIONS |
| 97.92.55.246 | 11/28/09 05:49:34 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.178.114.227 | 11/27/09 06:21:17 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.82.53.201 | 11/27/09 02:46:45 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.129.233.101 | 11/26/09 05:25:33 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.134.180.125 | 11/26/09 01:58:21 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.116.143.11 | 11/25/09 06:22:02 PM | Far Cry | CHARTER COMMUNICATIONS |
| 71.88.200.45 | 11/24/09 12:34:01 PM | Far Cry | CHARTER COMMUNICATIONS |
| 66.189.173.74 | 11/22/09 05:01:26 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.83.161.55 | 11/22/09 12:00:21 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.177.245.18 | 11/20/09 01:47:30 PM | Far Cry | CHARTER COMMUNICATIONS |
| 68.116.126.173 | 11/19/09 04:31:11 PM | Far Cry | CHARTER COMMUNICATIONS |
| 68.186.70.207 | 11/19/09 05:23:33 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.12.16.168 | 11/18/09 08:12:51 PM | Far Cry | CHARTER COMMUNICATIONS |
| 66.191.201.243 | 11/18/09 07:35:18 PM | Far Cry | CHARTER COMMUNICATIONS |
| 75.142.105.77 | 11/16/09 03:36:31 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.180.160.48 | 11/14/09 01:41:08 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.132.219.90 | 11/11/09 08:36:40 PM | Far Cry | CHARTER COMMUNICATIONS |
| 24.216.121.42 | 11/11/09 12:07:42 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.183.9.246 | 11/10/09 07:55:50 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.247.79.104 | 11/10/09 07:51:54 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.217.160.78 | 11/10/09 06:12:16 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.115.26.183 | 11/7/09 07:58:42 PM | Far Cry | CHARTER COMMUNICATIONS |
| 68.118.199.238 | 11/7/09 05:08:03 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.159.6.53 | 11/5/09 05:31:24 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.82.121.244 | 11/4/09 01:09:07 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.131.60.200 | 11/3/09 01:50:16 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.87.141.107 | 11/3/09 12:18:34 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.140.67.229 | 11/2/09 07:13:59 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.188.208.66 | 11/2/09 05:36:51 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.216.223.23 | 11/1/09 07:05:46 PM | Far Cry | CHARTER COMMUNICATIONS |
| 75.132.200.239 | 11/1/09 02:33:15 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.176.42.133 | 10/31/09 08:40:10 PM | Far Cry | CHARTER COMMUNICATIONS |
| 75.139.74.26 | 10/31/09 07:10:06 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.128.142.70 | 10/31/09 06:33:38 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.11.241.112 | 10/29/09 12:10:42 PM | Far Cry | CHARTER COMMUNICATIONS |
| 24.183.36.101 | 10/28/09 03:29:15 PM | Far Cry | CHARTER COMMUNICATIONS |
| 71.15.113.14 | 10/25/09 03:13:02 AM | Far Cry | CHARTER COMMUNICATIONS |

Ex. A

| | | | |
|---|---|---|---|
| 97.87.26.125 | 10/22/09 06:35:29 PM | Far Cry | CHARTER COMMUNICATIONS |
| 75.143.162.72 | 10/21/09 05:45:20 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.191.11.174 | 10/21/09 05:35:32 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.11.230.144 | 10/20/09 04:07:21 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.92.76.234 | 10/18/09 10:11:44 AM | Far Cry | CHARTER COMMUNICATIONS |
| 71.81.176.151 | 10/18/09 04:38:33 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.87.122.221 | 10/9/09 07:10:38 AM | Far Cry | CHARTER COMMUNICATIONS |
| 96.35.29.60 | 10/6/09 12:53:34 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.171.57.118 | 10/1/09 04:27:36 PM | Far Cry | CHARTER COMMUNICATIONS |
| 71.9.63.10 | 9/30/09 02:24:55 PM | Far Cry | CHARTER COMMUNICATIONS |
| 68.184.61.208 | 9/29/09 10:55:28 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.178.206.18 | 9/28/09 05:20:32 AM | Far Cry | CHARTER COMMUNICATIONS |
| 68.118.9.47 | 9/26/09 03:20:33 PM | Far Cry | CHARTER COMMUNICATIONS |
| 75.133.88.52 | 9/26/09 01:27:34 AM | Far Cry | CHARTER COMMUNICATIONS |
| 24.180.88.243 | 9/25/09 07:04:06 AM | Far Cry | CHARTER COMMUNICATIONS |
| 97.86.112.18 | 9/24/09 03:34:24 AM | Far Cry | CHARTER COMMUNICATIONS |
| 75.92.39.110 | 12/25/09 02:04:27 PM | Far Cry | Clearwire Corporation |
| 96.25.169.169 | 12/24/09 04:43:42 AM | Far Cry | Clearwire Corporation |
| 96.27.108.134 | 12/24/09 01:29:09 AM | Far Cry | Clearwire Corporation |
| 66.233.209.32 | 12/19/09 03:46:26 AM | Far Cry | Clearwire Corporation |
| 66.233.111.127 | 12/17/09 09:09:22 AM | Far Cry | Clearwire Corporation |
| 96.26.230.108 | 12/14/09 07:08:56 PM | Far Cry | Clearwire Corporation |
| 96.27.6.43 | 12/14/09 02:20:45 AM | Far Cry | Clearwire Corporation |
| 75.92.254.227 | 12/8/09 12:12:50 AM | Far Cry | Clearwire Corporation |
| 74.60.132.204 | 12/2/09 04:32:25 PM | Far Cry | Clearwire Corporation |
| 75.94.84.8 | 12/1/09 12:00:16 AM | Far Cry | Clearwire Corporation |
| 75.95.154.130 | 11/25/09 01:03:01 PM | Far Cry | Clearwire Corporation |
| 96.27.11.21 | 11/13/09 11:20:59 AM | Far Cry | Clearwire Corporation |
| 74.60.243.55 | 11/10/09 06:06:38 AM | Far Cry | Clearwire Corporation |
| 74.61.165.166 | 11/9/09 12:47:17 AM | Far Cry | Clearwire Corporation |
| 74.60.7.124 | 11/1/09 06:34:34 AM | Far Cry | Clearwire Corporation |
| 96.25.199.1 | 11/1/09 02:23:43 AM | Far Cry | Clearwire Corporation |
| 74.60.210.49 | 9/24/09 02:09:44 AM | Far Cry | Clearwire Corporation |
| 96.27.157.2 | 9/20/09 08:10:04 PM | Far Cry | Clearwire Corporation |
| 64.13.12.54 | 8/7/09 02:30:12 AM | Far Cry | Clearwire Corporation |
| 96.26.8.60 | 7/19/09 01:47:31 AM | Far Cry | Clearwire Corporation |
| 96.27.36.187 | 7/15/09 12:03:11 PM | Far Cry | Clearwire Corporation |
| 96.27.49.156 | 7/11/09 11:33:50 PM | Far Cry | Clearwire Corporation |
| 75.92.91.187 | 7/11/09 12:00:59 AM | Far Cry | Clearwire Corporation |
| 74.60.18.164 | 7/4/09 05:17:27 AM | Far Cry | Clearwire Corporation |
| 75.95.68.242 | 6/30/09 04:04:16 PM | Far Cry | Clearwire Corporation |
| 96.27.46.246 | 6/4/09 09:52:50 PM | Far Cry | Clearwire Corporation |
| 96.24.180.210 | 6/1/09 02:07:20 AM | Far Cry | Clearwire Corporation |
| 75.93.43.166 | 5/30/09 12:19:32 AM | Far Cry | Clearwire Corporation |
| 74.60.114.249 | 4/23/09 12:29:16 AM | Far Cry | Clearwire Corporation |
| 75.93.169.154 | 4/13/09 12:37:24 PM | Far Cry | Clearwire Corporation |
| 74.61.138.172 | 4/5/09 03:21:54 PM | Far Cry | Clearwire Corporation |
| 66.233.168.121 | 4/2/09 11:04:56 AM | Far Cry | Clearwire Corporation |
| 75.93.195.3 | 3/28/09 11:15:21 AM | Far Cry | Clearwire Corporation |
| 66.233.164.128 | 3/21/09 03:43:22 AM | Far Cry | Clearwire Corporation |
| 75.94.101.38 | 3/21/09 12:45:57 AM | Far Cry | Clearwire Corporation |
| 72.252.233.34 | 12/26/09 12:03:40 AM | Far Cry | Columbus Networks USA |

Ex. A

| | | | |
|---|---|---|---|
| 63.245.31.47 | 12/25/09 12:46:54 PM | Far Cry | Columbus Networks USA |
| 72.252.218.244 | 12/16/09 06:18:40 AM | Far Cry | Columbus Networks USA |
| 63.245.31.13 | 12/15/09 08:39:14 AM | Far Cry | Columbus Networks USA |
| 72.252.158.70 | 12/14/09 05:56:39 PM | Far Cry | Columbus Networks USA |
| 72.252.158.170 | 12/12/09 12:33:54 AM | Far Cry | Columbus Networks USA |
| 72.252.234.86 | 12/11/09 09:53:36 AM | Far Cry | Columbus Networks USA |
| 67.230.34.235 | 12/8/09 11:43:21 AM | Far Cry | Columbus Networks USA |
| 67.230.68.40 | 12/7/09 07:23:23 PM | Far Cry | Columbus Networks USA |
| 67.230.65.200 | 12/7/09 02:41:13 AM | Far Cry | Columbus Networks USA |
| 67.230.32.200 | 12/5/09 12:54:16 AM | Far Cry | Columbus Networks USA |
| 72.252.160.113 | 12/5/09 12:35:54 AM | Far Cry | Columbus Networks USA |
| 72.252.124.192 | 12/2/09 10:02:24 PM | Far Cry | Columbus Networks USA |
| 72.252.115.138 | 12/2/09 03:22:25 AM | Far Cry | Columbus Networks USA |
| 63.245.118.12 | 11/4/09 01:07:12 AM | Far Cry | Columbus Networks USA |
| 72.252.9.58 | 10/26/09 01:04:12 AM | Far Cry | Columbus Networks USA |
| 72.252.237.244 | 10/20/09 03:28:28 AM | Far Cry | Columbus Networks USA |
| 67.230.32.170 | 10/14/09 12:11:36 AM | Far Cry | Columbus Networks USA |
| 76.126.189.172 | 12/28/09 02:21:26 AM | Far Cry | Comcast Cable |
| 76.108.29.54 | 12/28/09 01:58:49 AM | Far Cry | Comcast Cable |
| 68.57.245.153 | 12/28/09 01:37:55 AM | Far Cry | Comcast Cable |
| 76.114.78.47 | 12/28/09 01:30:38 AM | Far Cry | Comcast Cable |
| 69.254.118.120 | 12/28/09 01:23:26 AM | Far Cry | Comcast Cable |
| 98.231.114.236 | 12/28/09 01:10:47 AM | Far Cry | Comcast Cable |
| 76.116.91.71 | 12/28/09 12:49:42 AM | Far Cry | Comcast Cable |
| 71.239.61.181 | 12/27/09 05:47:33 PM | Far Cry | Comcast Cable |
| 75.64.167.61 | 12/27/09 04:37:22 PM | Far Cry | Comcast Cable |
| 98.242.132.244 | 12/27/09 03:52:26 PM | Far Cry | Comcast Cable |
| 76.124.163.168 | 12/27/09 02:04:48 PM | Far Cry | Comcast Cable |
| 98.224.2.169 | 12/27/09 11:08:40 AM | Far Cry | Comcast Cable |
| 98.222.71.237 | 12/27/09 11:06:02 AM | Far Cry | Comcast Cable |
| 76.113.202.150 | 12/27/09 10:12:11 AM | Far Cry | Comcast Cable |
| 24.22.236.140 | 12/27/09 09:05:33 AM | Far Cry | Comcast Cable |
| 67.191.73.135 | 12/27/09 04:30:42 AM | Far Cry | Comcast Cable |
| 66.229.169.44 | 12/27/09 03:43:16 AM | Far Cry | Comcast Cable |
| 24.98.97.28 | 12/27/09 03:38:22 AM | Far Cry | Comcast Cable |
| 67.189.53.121 | 12/27/09 01:27:06 AM | Far Cry | Comcast Cable |
| 76.29.57.211 | 12/27/09 12:19:34 AM | Far Cry | Comcast Cable |
| 98.197.157.114 | 12/27/09 12:09:40 AM | Far Cry | Comcast Cable |
| 68.40.127.56 | 12/26/09 11:11:48 PM | Far Cry | Comcast Cable |
| 98.193.44.110 | 12/26/09 09:40:10 PM | Far Cry | Comcast Cable |
| 71.226.0.167 | 12/26/09 12:17:06 PM | Far Cry | Comcast Cable |
| 71.193.190.20 | 12/26/09 08:11:44 AM | Far Cry | Comcast Cable |
| 68.61.53.98 | 12/26/09 12:39:47 AM | Far Cry | Comcast Cable |
| 71.195.91.177 | 12/25/09 03:09:32 PM | Far Cry | Comcast Cable |
| 24.10.13.123 | 12/25/09 08:41:39 AM | Far Cry | Comcast Cable |
| 24.21.66.50 | 12/25/09 08:39:39 AM | Far Cry | Comcast Cable |
| 24.98.105.196 | 12/25/09 08:39:36 AM | Far Cry | Comcast Cable |
| 98.195.171.225 | 12/25/09 06:59:36 AM | Far Cry | Comcast Cable |
| 76.17.46.135 | 12/25/09 05:51:29 AM | Far Cry | Comcast Cable |
| 98.247.152.11 | 12/25/09 04:10:26 AM | Far Cry | Comcast Cable |
| 68.37.13.204 | 12/25/09 03:36:03 AM | Far Cry | Comcast Cable |
| 76.109.184.190 | 12/25/09 01:54:51 AM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 76.102.55.33 | 12/25/09 01:44:55 AM | Far Cry | Comcast Cable |
| 68.38.196.14 | 12/25/09 01:12:14 AM | Far Cry | Comcast Cable |
| 24.0.188.233 | 12/25/09 12:21:10 AM | Far Cry | Comcast Cable |
| 69.141.229.225 | 12/24/09 09:09:54 PM | Far Cry | Comcast Cable |
| 71.193.105.153 | 12/24/09 04:39:59 PM | Far Cry | Comcast Cable |
| 24.131.26.203 | 12/24/09 02:58:01 PM | Far Cry | Comcast Cable |
| 24.6.62.6 | 12/24/09 08:38:46 AM | Far Cry | Comcast Cable |
| 24.23.69.229 | 12/24/09 06:56:03 AM | Far Cry | Comcast Cable |
| 71.59.184.245 | 12/24/09 06:54:46 AM | Far Cry | Comcast Cable |
| 98.232.130.5 | 12/24/09 05:55:45 AM | Far Cry | Comcast Cable |
| 71.57.103.75 | 12/24/09 12:25:48 AM | Far Cry | Comcast Cable |
| 98.217.101.205 | 12/23/09 11:50:52 PM | Far Cry | Comcast Cable |
| 71.202.197.197 | 12/23/09 11:44:58 PM | Far Cry | Comcast Cable |
| 76.106.168.11 | 12/23/09 04:41:42 PM | Far Cry | Comcast Cable |
| 24.218.249.27 | 12/23/09 01:32:28 PM | Far Cry | Comcast Cable |
| 98.192.68.151 | 12/23/09 01:24:59 PM | Far Cry | Comcast Cable |
| 76.16.44.119 | 12/23/09 01:21:11 PM | Far Cry | Comcast Cable |
| 67.187.187.87 | 12/23/09 09:27:51 AM | Far Cry | Comcast Cable |
| 76.114.28.17 | 12/23/09 09:20:15 AM | Far Cry | Comcast Cable |
| 67.171.83.165 | 12/23/09 09:10:41 AM | Far Cry | Comcast Cable |
| 24.7.192.176 | 12/23/09 09:00:29 AM | Far Cry | Comcast Cable |
| 67.183.0.138 | 12/23/09 08:35:58 AM | Far Cry | Comcast Cable |
| 76.127.217.136 | 12/23/09 01:50:42 AM | Far Cry | Comcast Cable |
| 76.23.77.109 | 12/23/09 01:26:19 AM | Far Cry | Comcast Cable |
| 71.201.65.136 | 12/23/09 12:42:32 AM | Far Cry | Comcast Cable |
| 68.47.12.58 | 12/23/09 12:37:09 AM | Far Cry | Comcast Cable |
| 76.126.9.38 | 12/23/09 12:08:18 AM | Far Cry | Comcast Cable |
| 76.123.63.160 | 12/22/09 09:49:32 PM | Far Cry | Comcast Cable |
| 67.172.0.68 | 12/22/09 05:03:06 PM | Far Cry | Comcast Cable |
| 24.30.93.83 | 12/22/09 08:23:33 AM | Far Cry | Comcast Cable |
| 24.13.141.230 | 12/22/09 05:31:15 AM | Far Cry | Comcast Cable |
| 24.98.149.246 | 12/22/09 03:01:12 AM | Far Cry | Comcast Cable |
| 24.34.232.139 | 12/22/09 02:17:58 AM | Far Cry | Comcast Cable |
| 98.248.24.93 | 12/22/09 02:08:11 AM | Far Cry | Comcast Cable |
| 98.232.187.146 | 12/22/09 01:41:20 AM | Far Cry | Comcast Cable |
| 68.60.110.118 | 12/22/09 12:50:55 AM | Far Cry | Comcast Cable |
| 76.108.89.182 | 12/22/09 12:29:40 AM | Far Cry | Comcast Cable |
| 68.68.182.138 | 12/22/09 12:22:55 AM | Far Cry | Comcast Cable |
| 24.12.32.43 | 12/21/09 05:38:51 PM | Far Cry | Comcast Cable |
| 71.197.107.151 | 12/21/09 05:27:47 PM | Far Cry | Comcast Cable |
| 98.220.190.16 | 12/21/09 04:45:47 PM | Far Cry | Comcast Cable |
| 67.172.178.108 | 12/21/09 08:46:49 AM | Far Cry | Comcast Cable |
| 68.43.176.72 | 12/21/09 12:35:56 AM | Far Cry | Comcast Cable |
| 76.22.51.208 | 12/21/09 12:34:55 AM | Far Cry | Comcast Cable |
| 75.66.114.179 | 12/21/09 12:29:17 AM | Far Cry | Comcast Cable |
| 68.81.182.76 | 12/21/09 12:04:58 AM | Far Cry | Comcast Cable |
| 76.101.148.112 | 12/21/09 12:00:55 AM | Far Cry | Comcast Cable |
| 71.197.206.123 | 12/20/09 11:09:48 PM | Far Cry | Comcast Cable |
| 76.122.115.241 | 12/20/09 08:14:25 PM | Far Cry | Comcast Cable |
| 68.46.255.103 | 12/20/09 06:17:50 PM | Far Cry | Comcast Cable |
| 76.17.237.180 | 12/20/09 03:11:47 AM | Far Cry | Comcast Cable |
| 98.193.165.178 | 12/20/09 02:30:06 AM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 71.199.222.170 | 12/20/09 01:37:07 AM | Far Cry | Comcast Cable |
| 69.253.205.139 | 12/20/09 01:29:01 AM | Far Cry | Comcast Cable |
| 76.127.231.51 | 12/20/09 01:24:25 AM | Far Cry | Comcast Cable |
| 76.97.236.72 | 12/20/09 01:23:20 AM | Far Cry | Comcast Cable |
| 98.243.6.142 | 12/19/09 09:42:27 PM | Far Cry | Comcast Cable |
| 67.170.244.1 | 12/19/09 08:05:19 PM | Far Cry | Comcast Cable |
| 98.228.78.170 | 12/19/09 06:58:08 PM | Far Cry | Comcast Cable |
| 67.174.101.76 | 12/19/09 03:55:25 PM | Far Cry | Comcast Cable |
| 24.19.72.162 | 12/19/09 06:33:28 AM | Far Cry | Comcast Cable |
| 24.91.43.7 | 12/19/09 05:43:37 AM | Far Cry | Comcast Cable |
| 24.7.227.11 | 12/19/09 05:14:32 AM | Far Cry | Comcast Cable |
| 68.42.174.213 | 12/19/09 04:57:16 AM | Far Cry | Comcast Cable |
| 76.21.79.48 | 12/19/09 04:15:44 AM | Far Cry | Comcast Cable |
| 76.113.140.123 | 12/19/09 02:49:47 AM | Far Cry | Comcast Cable |
| 24.16.208.146 | 12/19/09 01:58:09 AM | Far Cry | Comcast Cable |
| 24.245.8.131 | 12/19/09 12:51:04 AM | Far Cry | Comcast Cable |
| 71.56.134.234 | 12/18/09 11:36:00 PM | Far Cry | Comcast Cable |
| 24.98.87.222 | 12/18/09 11:25:48 PM | Far Cry | Comcast Cable |
| 69.248.241.196 | 12/18/09 10:51:51 PM | Far Cry | Comcast Cable |
| 76.122.200.181 | 12/18/09 10:25:40 PM | Far Cry | Comcast Cable |
| 98.247.166.72 | 12/18/09 12:57:53 PM | Far Cry | Comcast Cable |
| 98.214.125.7 | 12/18/09 11:17:38 AM | Far Cry | Comcast Cable |
| 98.230.185.58 | 12/18/09 10:34:20 AM | Far Cry | Comcast Cable |
| 69.171.167.161 | 12/18/09 10:11:44 AM | Far Cry | Comcast Cable |
| 24.22.102.220 | 12/18/09 03:11:16 AM | Far Cry | Comcast Cable |
| 69.137.241.228 | 12/18/09 12:18:44 AM | Far Cry | Comcast Cable |
| 98.236.174.232 | 12/17/09 09:35:11 PM | Far Cry | Comcast Cable |
| 76.120.132.147 | 12/17/09 06:54:43 PM | Far Cry | Comcast Cable |
| 76.107.228.178 | 12/17/09 05:07:21 PM | Far Cry | Comcast Cable |
| 71.230.20.192 | 12/17/09 09:01:40 AM | Far Cry | Comcast Cable |
| 76.105.237.179 | 12/17/09 07:00:01 AM | Far Cry | Comcast Cable |
| 98.208.61.115 | 12/17/09 06:43:01 AM | Far Cry | Comcast Cable |
| 75.68.140.136 | 12/17/09 05:40:45 AM | Far Cry | Comcast Cable |
| 71.60.105.159 | 12/17/09 05:10:41 AM | Far Cry | Comcast Cable |
| 24.61.85.246 | 12/17/09 04:15:26 AM | Far Cry | Comcast Cable |
| 69.171.167.33 | 12/17/09 02:43:04 AM | Far Cry | Comcast Cable |
| 76.28.209.249 | 12/17/09 02:40:10 AM | Far Cry | Comcast Cable |
| 76.121.108.60 | 12/17/09 02:06:11 AM | Far Cry | Comcast Cable |
| 76.126.105.126 | 12/17/09 01:54:29 AM | Far Cry | Comcast Cable |
| 75.64.70.230 | 12/17/09 12:01:09 AM | Far Cry | Comcast Cable |
| 98.204.104.42 | 12/16/09 08:28:10 PM | Far Cry | Comcast Cable |
| 24.125.193.118 | 12/16/09 08:05:47 PM | Far Cry | Comcast Cable |
| 76.104.19.130 | 12/16/09 11:57:21 AM | Far Cry | Comcast Cable |
| 98.208.14.186 | 12/16/09 08:53:03 AM | Far Cry | Comcast Cable |
| 67.176.244.110 | 12/16/09 04:04:11 AM | Far Cry | Comcast Cable |
| 76.110.104.202 | 12/16/09 01:30:46 AM | Far Cry | Comcast Cable |
| 76.31.53.231 | 12/16/09 12:00:02 AM | Far Cry | Comcast Cable |
| 75.67.200.184 | 12/15/09 09:30:35 PM | Far Cry | Comcast Cable |
| 98.237.161.227 | 12/15/09 08:34:24 PM | Far Cry | Comcast Cable |
| 24.131.228.30 | 12/15/09 07:02:10 PM | Far Cry | Comcast Cable |
| 68.33.29.211 | 12/15/09 03:14:38 PM | Far Cry | Comcast Cable |
| 69.244.161.131 | 12/15/09 12:05:20 PM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 98.245.249.47 | 12/15/09 09:39:39 AM | Far Cry | Comcast Cable |
| 98.211.248.255 | 12/15/09 09:38:38 AM | Far Cry | Comcast Cable |
| 67.164.253.233 | 12/15/09 09:28:42 AM | Far Cry | Comcast Cable |
| 98.247.81.251 | 12/15/09 09:03:34 AM | Far Cry | Comcast Cable |
| 67.189.35.239 | 12/15/09 08:38:51 AM | Far Cry | Comcast Cable |
| 67.160.214.255 | 12/15/09 08:33:40 AM | Far Cry | Comcast Cable |
| 68.41.26.105 | 12/15/09 04:08:08 AM | Far Cry | Comcast Cable |
| 69.251.40.19 | 12/15/09 03:56:49 AM | Far Cry | Comcast Cable |
| 69.171.167.32 | 12/15/09 01:48:22 AM | Far Cry | Comcast Cable |
| 69.244.156.35 | 12/14/09 09:24:55 PM | Far Cry | Comcast Cable |
| 69.249.101.162 | 12/14/09 08:01:30 PM | Far Cry | Comcast Cable |
| 68.35.54.75 | 12/14/09 07:06:26 PM | Far Cry | Comcast Cable |
| 67.177.144.161 | 12/14/09 06:29:31 PM | Far Cry | Comcast Cable |
| 71.239.149.201 | 12/14/09 06:00:47 PM | Far Cry | Comcast Cable |
| 76.122.235.55 | 12/14/09 04:19:08 PM | Far Cry | Comcast Cable |
| 68.59.119.3 | 12/14/09 04:12:02 PM | Far Cry | Comcast Cable |
| 69.181.121.59 | 12/14/09 03:40:00 PM | Far Cry | Comcast Cable |
| 67.162.64.184 | 12/14/09 03:39:12 PM | Far Cry | Comcast Cable |
| 67.186.209.81 | 12/14/09 03:34:48 PM | Far Cry | Comcast Cable |
| 71.63.43.229 | 12/14/09 11:10:21 AM | Far Cry | Comcast Cable |
| 71.224.146.52 | 12/14/09 09:51:24 AM | Far Cry | Comcast Cable |
| 67.166.18.209 | 12/14/09 09:27:23 AM | Far Cry | Comcast Cable |
| 98.208.61.188 | 12/14/09 08:09:42 AM | Far Cry | Comcast Cable |
| 76.110.32.176 | 12/14/09 07:43:40 AM | Far Cry | Comcast Cable |
| 98.210.219.207 | 12/14/09 07:07:54 AM | Far Cry | Comcast Cable |
| 76.125.255.20 | 12/14/09 06:51:40 AM | Far Cry | Comcast Cable |
| 75.65.216.14 | 12/14/09 05:09:07 AM | Far Cry | Comcast Cable |
| 76.101.202.198 | 12/14/09 04:19:41 AM | Far Cry | Comcast Cable |
| 76.30.211.109 | 12/14/09 03:07:36 AM | Far Cry | Comcast Cable |
| 67.160.29.248 | 12/14/09 02:58:32 AM | Far Cry | Comcast Cable |
| 98.204.212.164 | 12/14/09 02:34:54 AM | Far Cry | Comcast Cable |
| 71.237.102.195 | 12/14/09 01:26:39 AM | Far Cry | Comcast Cable |
| 68.52.253.212 | 12/14/09 12:41:22 AM | Far Cry | Comcast Cable |
| 67.177.252.18 | 12/14/09 12:13:55 AM | Far Cry | Comcast Cable |
| 67.180.132.158 | 12/13/09 06:35:30 PM | Far Cry | Comcast Cable |
| 68.45.155.237 | 12/13/09 04:20:44 PM | Far Cry | Comcast Cable |
| 98.212.79.248 | 12/13/09 03:52:15 PM | Far Cry | Comcast Cable |
| 67.173.211.180 | 12/13/09 02:30:57 PM | Far Cry | Comcast Cable |
| 67.175.139.177 | 12/13/09 02:08:54 PM | Far Cry | Comcast Cable |
| 24.16.253.115 | 12/13/09 10:54:59 AM | Far Cry | Comcast Cable |
| 67.173.250.147 | 12/13/09 07:39:00 AM | Far Cry | Comcast Cable |
| 68.40.76.80 | 12/13/09 05:04:31 AM | Far Cry | Comcast Cable |
| 69.139.36.203 | 12/13/09 04:38:19 AM | Far Cry | Comcast Cable |
| 24.218.200.12 | 12/13/09 03:52:14 AM | Far Cry | Comcast Cable |
| 98.223.37.206 | 12/13/09 03:17:42 AM | Far Cry | Comcast Cable |
| 24.11.213.198 | 12/13/09 03:12:16 AM | Far Cry | Comcast Cable |
| 71.192.165.113 | 12/13/09 03:02:36 AM | Far Cry | Comcast Cable |
| 24.21.136.188 | 12/13/09 02:55:22 AM | Far Cry | Comcast Cable |
| 24.1.24.22 | 12/13/09 12:59:17 AM | Far Cry | Comcast Cable |
| 98.203.192.194 | 12/13/09 12:47:04 AM | Far Cry | Comcast Cable |
| 24.125.223.33 | 12/13/09 12:02:25 AM | Far Cry | Comcast Cable |
| 69.250.44.101 | 12/13/09 12:00:00 AM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 69.254.215.51 | 12/12/09 07:45:14 PM | Far Cry | Comcast Cable |
| 68.38.92.238 | 12/12/09 05:06:54 PM | Far Cry | Comcast Cable |
| 71.205.131.12 | 12/12/09 12:55:51 PM | Far Cry | Comcast Cable |
| 98.214.69.107 | 12/12/09 10:51:12 AM | Far Cry | Comcast Cable |
| 98.207.235.41 | 12/12/09 10:16:24 AM | Far Cry | Comcast Cable |
| 67.188.105.106 | 12/12/09 10:02:39 AM | Far Cry | Comcast Cable |
| 71.63.34.159 | 12/12/09 09:44:10 AM | Far Cry | Comcast Cable |
| 24.20.251.156 | 12/12/09 07:30:35 AM | Far Cry | Comcast Cable |
| 69.243.214.67 | 12/12/09 06:19:42 AM | Far Cry | Comcast Cable |
| 76.124.161.2 | 12/12/09 06:13:42 AM | Far Cry | Comcast Cable |
| 76.127.84.34 | 12/12/09 05:37:27 AM | Far Cry | Comcast Cable |
| 68.46.9.192 | 12/12/09 04:41:24 AM | Far Cry | Comcast Cable |
| 24.99.248.213 | 12/12/09 01:38:59 AM | Far Cry | Comcast Cable |
| 98.220.110.220 | 12/12/09 01:34:21 AM | Far Cry | Comcast Cable |
| 71.239.125.44 | 12/12/09 12:13:59 AM | Far Cry | Comcast Cable |
| 69.249.215.172 | 12/12/09 12:04:51 AM | Far Cry | Comcast Cable |
| 71.205.226.221 | 12/11/09 11:40:17 PM | Far Cry | Comcast Cable |
| 24.4.4.22 | 12/11/09 08:38:26 PM | Far Cry | Comcast Cable |
| 76.21.1.79 | 12/11/09 07:42:20 PM | Far Cry | Comcast Cable |
| 68.34.200.157 | 12/11/09 07:09:42 PM | Far Cry | Comcast Cable |
| 98.210.44.195 | 12/11/09 07:08:08 PM | Far Cry | Comcast Cable |
| 75.70.45.167 | 12/11/09 05:09:39 PM | Far Cry | Comcast Cable |
| 98.235.51.135 | 12/11/09 04:49:45 PM | Far Cry | Comcast Cable |
| 71.57.187.44 | 12/11/09 03:44:24 PM | Far Cry | Comcast Cable |
| 98.228.73.15 | 12/11/09 03:17:43 PM | Far Cry | Comcast Cable |
| 98.204.40.77 | 12/11/09 03:17:20 PM | Far Cry | Comcast Cable |
| 98.199.10.223 | 12/11/09 01:23:54 PM | Far Cry | Comcast Cable |
| 68.59.8.34 | 12/11/09 06:58:15 AM | Far Cry | Comcast Cable |
| 68.47.155.2 | 12/11/09 05:36:31 AM | Far Cry | Comcast Cable |
| 24.11.51.52 | 12/11/09 04:54:05 AM | Far Cry | Comcast Cable |
| 71.231.13.128 | 12/11/09 04:15:34 AM | Far Cry | Comcast Cable |
| 67.171.3.42 | 12/11/09 03:35:50 AM | Far Cry | Comcast Cable |
| 98.212.106.228 | 12/11/09 03:19:21 AM | Far Cry | Comcast Cable |
| 24.128.236.154 | 12/11/09 02:52:08 AM | Far Cry | Comcast Cable |
| 69.181.179.17 | 12/11/09 02:43:50 AM | Far Cry | Comcast Cable |
| 98.225.14.89 | 12/11/09 02:31:45 AM | Far Cry | Comcast Cable |
| 98.222.127.127 | 12/11/09 02:14:25 AM | Far Cry | Comcast Cable |
| 71.197.110.157 | 12/11/09 01:55:50 AM | Far Cry | Comcast Cable |
| 71.239.212.143 | 12/11/09 01:49:14 AM | Far Cry | Comcast Cable |
| 76.115.56.53 | 12/11/09 12:14:14 AM | Far Cry | Comcast Cable |
| 76.103.84.109 | 12/11/09 12:04:58 AM | Far Cry | Comcast Cable |
| 69.141.199.36 | 12/10/09 09:29:15 PM | Far Cry | Comcast Cable |
| 98.248.10.85 | 12/10/09 07:22:55 PM | Far Cry | Comcast Cable |
| 67.164.225.91 | 12/10/09 04:15:00 PM | Far Cry | Comcast Cable |
| 68.60.89.211 | 12/10/09 03:42:30 PM | Far Cry | Comcast Cable |
| 98.224.49.106 | 12/10/09 12:08:53 PM | Far Cry | Comcast Cable |
| 69.243.129.56 | 12/10/09 07:32:05 AM | Far Cry | Comcast Cable |
| 67.160.30.205 | 12/10/09 06:14:37 AM | Far Cry | Comcast Cable |
| 67.183.206.109 | 12/10/09 04:14:23 AM | Far Cry | Comcast Cable |
| 24.118.221.71 | 12/10/09 03:58:48 AM | Far Cry | Comcast Cable |
| 98.217.8.249 | 12/10/09 12:52:48 AM | Far Cry | Comcast Cable |
| 68.60.131.208 | 12/10/09 12:51:38 AM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 76.103.206.150 | 12/10/09 12:44:46 AM | Far Cry | Comcast Cable |
| 76.30.153.94 | 12/10/09 12:38:38 AM | Far Cry | Comcast Cable |
| 98.226.102.225 | 12/9/09 10:14:08 PM | Far Cry | Comcast Cable |
| 24.11.102.216 | 12/9/09 06:45:15 PM | Far Cry | Comcast Cable |
| 98.209.111.226 | 12/9/09 03:44:50 PM | Far Cry | Comcast Cable |
| 98.198.187.162 | 12/9/09 11:59:43 AM | Far Cry | Comcast Cable |
| 67.181.19.102 | 12/9/09 08:30:18 AM | Far Cry | Comcast Cable |
| 98.226.27.150 | 12/9/09 07:18:36 AM | Far Cry | Comcast Cable |
| 68.55.87.173 | 12/9/09 06:47:32 AM | Far Cry | Comcast Cable |
| 71.231.108.77 | 12/9/09 05:53:12 AM | Far Cry | Comcast Cable |
| 71.56.126.243 | 12/9/09 04:58:20 AM | Far Cry | Comcast Cable |
| 66.229.57.40 | 12/9/09 04:05:25 AM | Far Cry | Comcast Cable |
| 98.238.8.63 | 12/9/09 03:25:39 AM | Far Cry | Comcast Cable |
| 98.247.211.61 | 12/9/09 03:10:32 AM | Far Cry | Comcast Cable |
| 67.161.177.217 | 12/9/09 01:06:42 AM | Far Cry | Comcast Cable |
| 67.181.162.97 | 12/9/09 01:01:50 AM | Far Cry | Comcast Cable |
| 98.197.87.128 | 12/9/09 12:40:40 AM | Far Cry | Comcast Cable |
| 98.209.125.26 | 12/9/09 12:37:50 AM | Far Cry | Comcast Cable |
| 24.53.143.167 | 12/9/09 12:30:04 AM | Far Cry | Comcast Cable |
| 67.170.69.106 | 12/8/09 11:25:36 PM | Far Cry | Comcast Cable |
| 71.205.72.199 | 12/8/09 11:02:38 PM | Far Cry | Comcast Cable |
| 76.121.217.113 | 12/8/09 05:09:36 PM | Far Cry | Comcast Cable |
| 71.62.136.236 | 12/8/09 12:00:08 PM | Far Cry | Comcast Cable |
| 67.169.34.22 | 12/8/09 08:49:38 AM | Far Cry | Comcast Cable |
| 24.6.106.240 | 12/8/09 08:26:22 AM | Far Cry | Comcast Cable |
| 68.53.93.47 | 12/8/09 06:09:24 AM | Far Cry | Comcast Cable |
| 75.71.241.171 | 12/8/09 05:59:21 AM | Far Cry | Comcast Cable |
| 76.119.146.209 | 12/8/09 05:22:54 AM | Far Cry | Comcast Cable |
| 24.118.89.88 | 12/8/09 05:11:52 AM | Far Cry | Comcast Cable |
| 71.231.128.77 | 12/8/09 03:44:28 AM | Far Cry | Comcast Cable |
| 98.249.72.76 | 12/8/09 03:42:33 AM | Far Cry | Comcast Cable |
| 98.217.120.210 | 12/8/09 03:31:14 AM | Far Cry | Comcast Cable |
| 75.64.132.135 | 12/8/09 03:27:43 AM | Far Cry | Comcast Cable |
| 71.227.176.218 | 12/8/09 03:20:35 AM | Far Cry | Comcast Cable |
| 68.38.93.41 | 12/8/09 02:57:10 AM | Far Cry | Comcast Cable |
| 68.54.5.204 | 12/8/09 01:45:31 AM | Far Cry | Comcast Cable |
| 98.246.88.82 | 12/8/09 01:37:46 AM | Far Cry | Comcast Cable |
| 76.115.147.140 | 12/8/09 01:25:52 AM | Far Cry | Comcast Cable |
| 24.118.182.177 | 12/8/09 01:14:05 AM | Far Cry | Comcast Cable |
| 71.229.65.29 | 12/8/09 01:12:49 AM | Far Cry | Comcast Cable |
| 69.167.192.33 | 12/8/09 01:06:13 AM | Far Cry | Comcast Cable |
| 68.61.235.212 | 12/8/09 01:05:40 AM | Far Cry | Comcast Cable |
| 69.244.174.99 | 12/8/09 12:58:00 AM | Far Cry | Comcast Cable |
| 71.63.247.58 | 12/8/09 12:51:40 AM | Far Cry | Comcast Cable |
| 68.50.161.219 | 12/8/09 12:14:41 AM | Far Cry | Comcast Cable |
| 98.245.80.169 | 12/8/09 12:14:16 AM | Far Cry | Comcast Cable |
| 71.201.128.150 | 12/8/09 12:10:18 AM | Far Cry | Comcast Cable |
| 67.170.10.229 | 12/8/09 12:09:59 AM | Far Cry | Comcast Cable |
| 67.173.139.121 | 12/7/09 10:22:24 PM | Far Cry | Comcast Cable |
| 98.210.152.158 | 12/7/09 09:22:47 PM | Far Cry | Comcast Cable |
| 69.245.177.41 | 12/7/09 09:10:24 PM | Far Cry | Comcast Cable |
| 68.40.71.228 | 12/7/09 06:42:06 PM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 98.203.117.151 | 12/7/09 05:29:42 PM | Far Cry | Comcast Cable |
| 98.251.119.192 | 12/7/09 04:12:08 PM | Far Cry | Comcast Cable |
| 69.138.215.102 | 12/7/09 03:58:23 PM | Far Cry | Comcast Cable |
| 76.104.187.232 | 12/7/09 03:33:59 PM | Far Cry | Comcast Cable |
| 98.227.60.18 | 12/7/09 10:05:46 AM | Far Cry | Comcast Cable |
| 67.171.226.140 | 12/7/09 08:35:57 AM | Far Cry | Comcast Cable |
| 69.246.109.46 | 12/7/09 08:16:21 AM | Far Cry | Comcast Cable |
| 76.17.236.71 | 12/7/09 08:00:47 AM | Far Cry | Comcast Cable |
| 69.171.160.247 | 12/7/09 07:58:24 AM | Far Cry | Comcast Cable |
| 71.236.71.135 | 12/7/09 07:52:47 AM | Far Cry | Comcast Cable |
| 24.5.226.142 | 12/7/09 07:04:15 AM | Far Cry | Comcast Cable |
| 98.202.216.12 | 12/7/09 05:03:17 AM | Far Cry | Comcast Cable |
| 98.232.19.63 | 12/7/09 04:54:59 AM | Far Cry | Comcast Cable |
| 98.227.106.252 | 12/7/09 04:54:29 AM | Far Cry | Comcast Cable |
| 71.203.84.243 | 12/7/09 04:27:33 AM | Far Cry | Comcast Cable |
| 98.223.81.5 | 12/7/09 03:45:58 AM | Far Cry | Comcast Cable |
| 76.111.215.186 | 12/7/09 03:24:08 AM | Far Cry | Comcast Cable |
| 69.136.114.201 | 12/7/09 03:14:25 AM | Far Cry | Comcast Cable |
| 69.248.25.41 | 12/7/09 03:00:58 AM | Far Cry | Comcast Cable |
| 71.197.196.198 | 12/7/09 01:54:22 AM | Far Cry | Comcast Cable |
| 24.30.107.34 | 12/7/09 01:11:19 AM | Far Cry | Comcast Cable |
| 71.226.174.60 | 12/7/09 12:55:13 AM | Far Cry | Comcast Cable |
| 98.230.245.73 | 12/7/09 12:49:13 AM | Far Cry | Comcast Cable |
| 67.187.231.121 | 12/7/09 12:06:09 AM | Far Cry | Comcast Cable |
| 76.121.143.6 | 12/7/09 12:05:51 AM | Far Cry | Comcast Cable |
| 24.11.186.173 | 12/6/09 10:00:20 PM | Far Cry | Comcast Cable |
| 71.239.246.68 | 12/6/09 07:50:09 PM | Far Cry | Comcast Cable |
| 98.228.37.199 | 12/6/09 06:15:50 PM | Far Cry | Comcast Cable |
| 76.119.137.93 | 12/6/09 06:07:08 PM | Far Cry | Comcast Cable |
| 71.236.77.128 | 12/6/09 05:43:05 PM | Far Cry | Comcast Cable |
| 68.62.221.240 | 12/6/09 05:35:48 PM | Far Cry | Comcast Cable |
| 98.214.41.63 | 12/6/09 02:58:59 PM | Far Cry | Comcast Cable |
| 24.147.12.2 | 12/6/09 02:35:34 PM | Far Cry | Comcast Cable |
| 98.242.26.76 | 12/6/09 09:18:32 AM | Far Cry | Comcast Cable |
| 98.215.35.15 | 12/6/09 08:08:32 AM | Far Cry | Comcast Cable |
| 68.61.112.141 | 12/6/09 06:02:02 AM | Far Cry | Comcast Cable |
| 76.103.205.20 | 12/6/09 04:52:37 AM | Far Cry | Comcast Cable |
| 24.1.43.149 | 12/6/09 04:20:06 AM | Far Cry | Comcast Cable |
| 98.250.1.131 | 12/6/09 02:56:18 AM | Far Cry | Comcast Cable |
| 68.34.216.59 | 12/6/09 02:02:17 AM | Far Cry | Comcast Cable |
| 69.242.112.204 | 12/6/09 01:43:38 AM | Far Cry | Comcast Cable |
| 76.107.198.24 | 12/6/09 01:20:02 AM | Far Cry | Comcast Cable |
| 24.4.102.110 | 12/6/09 12:32:36 AM | Far Cry | Comcast Cable |
| 68.41.201.183 | 12/6/09 12:12:49 AM | Far Cry | Comcast Cable |
| 69.245.146.168 | 12/6/09 12:03:10 AM | Far Cry | Comcast Cable |
| 69.245.227.141 | 12/6/09 12:01:36 AM | Far Cry | Comcast Cable |
| 24.0.11.155 | 12/6/09 12:00:34 AM | Far Cry | Comcast Cable |
| 68.34.198.132 | 12/6/09 12:00:28 AM | Far Cry | Comcast Cable |
| 76.104.252.221 | 12/5/09 05:44:53 PM | Far Cry | Comcast Cable |
| 24.61.170.39 | 12/5/09 05:39:37 PM | Far Cry | Comcast Cable |
| 76.127.155.122 | 12/5/09 03:38:04 PM | Far Cry | Comcast Cable |
| 67.172.66.125 | 12/5/09 03:11:00 PM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 24.0.66.77 | 12/5/09 09:02:05 AM | Far Cry | Comcast Cable |
| 98.232.12.3 | 12/5/09 08:29:58 AM | Far Cry | Comcast Cable |
| 98.228.90.195 | 12/5/09 07:57:19 AM | Far Cry | Comcast Cable |
| 67.160.221.211 | 12/5/09 07:41:33 AM | Far Cry | Comcast Cable |
| 71.203.169.99 | 12/5/09 07:41:17 AM | Far Cry | Comcast Cable |
| 68.33.145.153 | 12/5/09 07:16:49 AM | Far Cry | Comcast Cable |
| 98.221.201.243 | 12/5/09 06:53:16 AM | Far Cry | Comcast Cable |
| 98.212.79.108 | 12/5/09 05:28:36 AM | Far Cry | Comcast Cable |
| 71.193.18.87 | 12/5/09 05:11:39 AM | Far Cry | Comcast Cable |
| 68.48.149.40 | 12/5/09 03:15:00 AM | Far Cry | Comcast Cable |
| 71.204.87.113 | 12/5/09 02:42:56 AM | Far Cry | Comcast Cable |
| 68.58.181.203 | 12/5/09 02:25:07 AM | Far Cry | Comcast Cable |
| 67.185.109.108 | 12/5/09 01:49:25 AM | Far Cry | Comcast Cable |
| 67.176.245.103 | 12/5/09 01:48:06 AM | Far Cry | Comcast Cable |
| 71.239.162.77 | 12/5/09 01:24:03 AM | Far Cry | Comcast Cable |
| 67.166.229.65 | 12/5/09 01:23:58 AM | Far Cry | Comcast Cable |
| 98.222.10.241 | 12/5/09 01:19:15 AM | Far Cry | Comcast Cable |
| 98.212.78.141 | 12/5/09 12:40:23 AM | Far Cry | Comcast Cable |
| 98.247.47.30 | 12/5/09 12:19:47 AM | Far Cry | Comcast Cable |
| 68.62.2.237 | 12/5/09 12:15:46 AM | Far Cry | Comcast Cable |
| 68.60.114.147 | 12/5/09 12:01:32 AM | Far Cry | Comcast Cable |
| 24.61.56.33 | 12/4/09 11:28:57 PM | Far Cry | Comcast Cable |
| 98.211.214.46 | 12/4/09 11:19:03 PM | Far Cry | Comcast Cable |
| 68.60.224.43 | 12/4/09 10:24:53 PM | Far Cry | Comcast Cable |
| 65.34.162.30 | 12/4/09 10:23:50 PM | Far Cry | Comcast Cable |
| 67.169.208.52 | 12/4/09 07:37:03 PM | Far Cry | Comcast Cable |
| 98.219.27.12 | 12/4/09 02:28:42 PM | Far Cry | Comcast Cable |
| 71.232.128.163 | 12/4/09 12:22:42 PM | Far Cry | Comcast Cable |
| 98.219.218.33 | 12/4/09 06:21:28 AM | Far Cry | Comcast Cable |
| 76.111.141.31 | 12/4/09 05:57:23 AM | Far Cry | Comcast Cable |
| 75.70.186.209 | 12/4/09 05:30:43 AM | Far Cry | Comcast Cable |
| 98.213.183.247 | 12/4/09 04:58:18 AM | Far Cry | Comcast Cable |
| 69.248.177.242 | 12/4/09 04:09:27 AM | Far Cry | Comcast Cable |
| 24.19.117.222 | 12/4/09 03:41:11 AM | Far Cry | Comcast Cable |
| 71.200.120.22 | 12/4/09 02:54:04 AM | Far Cry | Comcast Cable |
| 71.233.129.148 | 12/4/09 01:51:43 AM | Far Cry | Comcast Cable |
| 98.193.41.110 | 12/4/09 12:33:29 AM | Far Cry | Comcast Cable |
| 68.56.203.161 | 12/4/09 12:22:25 AM | Far Cry | Comcast Cable |
| 76.26.11.202 | 12/3/09 11:36:43 PM | Far Cry | Comcast Cable |
| 98.252.231.209 | 12/3/09 10:40:46 PM | Far Cry | Comcast Cable |
| 67.174.196.189 | 12/3/09 09:47:47 PM | Far Cry | Comcast Cable |
| 98.238.194.201 | 12/3/09 07:04:27 PM | Far Cry | Comcast Cable |
| 98.214.183.131 | 12/3/09 10:21:33 AM | Far Cry | Comcast Cable |
| 76.127.126.5 | 12/3/09 08:47:15 AM | Far Cry | Comcast Cable |
| 76.113.247.15 | 12/3/09 07:52:32 AM | Far Cry | Comcast Cable |
| 24.99.199.252 | 12/3/09 05:12:13 AM | Far Cry | Comcast Cable |
| 76.18.78.187 | 12/3/09 05:10:34 AM | Far Cry | Comcast Cable |
| 98.192.208.150 | 12/3/09 05:07:04 AM | Far Cry | Comcast Cable |
| 67.182.180.6 | 12/3/09 04:46:58 AM | Far Cry | Comcast Cable |
| 98.208.32.77 | 12/3/09 04:44:54 AM | Far Cry | Comcast Cable |
| 76.124.118.57 | 12/3/09 04:06:17 AM | Far Cry | Comcast Cable |
| 67.162.218.141 | 12/3/09 04:01:39 AM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 76.125.172.69 | 12/3/09 02:17:36 AM | Far Cry | Comcast Cable |
| 98.214.32.31 | 12/3/09 02:09:37 AM | Far Cry | Comcast Cable |
| 76.27.201.115 | 12/3/09 02:03:23 AM | Far Cry | Comcast Cable |
| 65.34.219.245 | 12/3/09 01:46:27 AM | Far Cry | Comcast Cable |
| 71.197.187.163 | 12/3/09 01:26:56 AM | Far Cry | Comcast Cable |
| 65.34.151.162 | 12/3/09 01:26:25 AM | Far Cry | Comcast Cable |
| 76.122.254.41 | 12/3/09 01:24:01 AM | Far Cry | Comcast Cable |
| 24.13.104.106 | 12/3/09 12:58:43 AM | Far Cry | Comcast Cable |
| 75.72.5.55 | 12/3/09 12:46:10 AM | Far Cry | Comcast Cable |
| 67.167.160.23 | 12/3/09 12:42:57 AM | Far Cry | Comcast Cable |
| 67.184.89.99 | 12/3/09 12:27:27 AM | Far Cry | Comcast Cable |
| 76.29.18.220 | 12/3/09 12:27:27 AM | Far Cry | Comcast Cable |
| 71.207.239.240 | 12/2/09 11:47:16 PM | Far Cry | Comcast Cable |
| 71.193.109.40 | 12/2/09 10:59:02 PM | Far Cry | Comcast Cable |
| 98.222.116.206 | 12/2/09 09:17:34 PM | Far Cry | Comcast Cable |
| 76.121.132.103 | 12/2/09 05:48:55 PM | Far Cry | Comcast Cable |
| 98.238.206.111 | 12/2/09 05:29:18 PM | Far Cry | Comcast Cable |
| 76.30.109.194 | 12/2/09 12:50:08 PM | Far Cry | Comcast Cable |
| 68.53.2.168 | 12/2/09 12:49:55 PM | Far Cry | Comcast Cable |
| 98.254.242.12 | 12/2/09 09:25:51 AM | Far Cry | Comcast Cable |
| 71.226.170.181 | 12/2/09 08:41:38 AM | Far Cry | Comcast Cable |
| 67.184.75.59 | 12/2/09 08:39:52 AM | Far Cry | Comcast Cable |
| 98.194.241.185 | 12/2/09 08:26:13 AM | Far Cry | Comcast Cable |
| 69.242.144.187 | 12/2/09 07:13:25 AM | Far Cry | Comcast Cable |
| 98.242.29.85 | 12/2/09 06:37:20 AM | Far Cry | Comcast Cable |
| 71.197.221.143 | 12/2/09 06:34:35 AM | Far Cry | Comcast Cable |
| 69.140.12.141 | 12/2/09 05:15:58 AM | Far Cry | Comcast Cable |
| 76.113.207.87 | 12/2/09 04:38:55 AM | Far Cry | Comcast Cable |
| 67.175.70.182 | 12/2/09 04:19:45 AM | Far Cry | Comcast Cable |
| 71.195.101.1 | 12/2/09 02:22:49 AM | Far Cry | Comcast Cable |
| 98.206.21.13 | 12/2/09 02:18:03 AM | Far Cry | Comcast Cable |
| 67.173.75.159 | 12/2/09 01:02:19 AM | Far Cry | Comcast Cable |
| 98.202.149.233 | 12/2/09 12:59:48 AM | Far Cry | Comcast Cable |
| 69.140.114.98 | 12/2/09 12:58:24 AM | Far Cry | Comcast Cable |
| 98.206.20.12 | 12/2/09 12:54:38 AM | Far Cry | Comcast Cable |
| 71.204.51.9 | 12/2/09 12:22:12 AM | Far Cry | Comcast Cable |
| 98.233.52.229 | 12/2/09 12:20:43 AM | Far Cry | Comcast Cable |
| 24.2.226.173 | 12/2/09 12:18:54 AM | Far Cry | Comcast Cable |
| 68.63.54.60 | 12/2/09 12:03:36 AM | Far Cry | Comcast Cable |
| 69.136.88.245 | 12/2/09 12:02:19 AM | Far Cry | Comcast Cable |
| 24.14.162.236 | 12/1/09 05:31:22 PM | Far Cry | Comcast Cable |
| 98.233.101.247 | 12/1/09 03:43:12 PM | Far Cry | Comcast Cable |
| 69.245.138.117 | 12/1/09 12:44:08 PM | Far Cry | Comcast Cable |
| 76.116.167.151 | 12/1/09 11:58:33 AM | Far Cry | Comcast Cable |
| 67.185.80.254 | 12/1/09 07:34:06 AM | Far Cry | Comcast Cable |
| 76.118.229.14 | 12/1/09 07:17:01 AM | Far Cry | Comcast Cable |
| 71.199.218.146 | 12/1/09 07:16:34 AM | Far Cry | Comcast Cable |
| 71.202.56.218 | 12/1/09 06:24:54 AM | Far Cry | Comcast Cable |
| 24.23.118.66 | 12/1/09 06:23:16 AM | Far Cry | Comcast Cable |
| 66.30.253.164 | 12/1/09 06:18:15 AM | Far Cry | Comcast Cable |
| 67.170.1.79 | 12/1/09 05:46:15 AM | Far Cry | Comcast Cable |
| 76.29.34.232 | 12/1/09 04:47:52 AM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 67.182.16.246 | 12/1/09 04:04:35 AM | Far Cry | Comcast Cable |
| 98.215.61.85 | 12/1/09 03:42:29 AM | Far Cry | Comcast Cable |
| 98.230.2.208 | 12/1/09 03:36:40 AM | Far Cry | Comcast Cable |
| 68.61.185.182 | 12/1/09 03:33:22 AM | Far Cry | Comcast Cable |
| 24.23.55.161 | 12/1/09 03:09:35 AM | Far Cry | Comcast Cable |
| 67.165.120.193 | 12/1/09 02:58:19 AM | Far Cry | Comcast Cable |
| 76.119.10.99 | 12/1/09 02:39:50 AM | Far Cry | Comcast Cable |
| 98.243.251.104 | 12/1/09 02:14:57 AM | Far Cry | Comcast Cable |
| 68.50.181.33 | 12/1/09 02:11:28 AM | Far Cry | Comcast Cable |
| 69.254.8.89 | 12/1/09 01:41:33 AM | Far Cry | Comcast Cable |
| 71.193.200.27 | 12/1/09 01:38:27 AM | Far Cry | Comcast Cable |
| 69.140.245.195 | 12/1/09 01:32:56 AM | Far Cry | Comcast Cable |
| 69.241.40.62 | 12/1/09 01:29:25 AM | Far Cry | Comcast Cable |
| 68.56.206.17 | 12/1/09 01:11:45 AM | Far Cry | Comcast Cable |
| 71.228.104.87 | 12/1/09 01:07:33 AM | Far Cry | Comcast Cable |
| 98.215.234.76 | 12/1/09 01:00:33 AM | Far Cry | Comcast Cable |
| 67.181.38.156 | 12/1/09 12:32:44 AM | Far Cry | Comcast Cable |
| 76.108.190.20 | 12/1/09 12:29:38 AM | Far Cry | Comcast Cable |
| 67.186.227.19 | 12/1/09 12:24:25 AM | Far Cry | Comcast Cable |
| 66.176.251.132 | 12/1/09 12:24:14 AM | Far Cry | Comcast Cable |
| 67.173.3.145 | 12/1/09 12:20:49 AM | Far Cry | Comcast Cable |
| 68.35.244.80 | 12/1/09 12:13:54 AM | Far Cry | Comcast Cable |
| 98.231.58.153 | 12/1/09 12:12:52 AM | Far Cry | Comcast Cable |
| 71.204.11.247 | 12/1/09 12:06:07 AM | Far Cry | Comcast Cable |
| 71.195.203.210 | 12/1/09 12:04:22 AM | Far Cry | Comcast Cable |
| 98.192.151.65 | 12/1/09 12:04:07 AM | Far Cry | Comcast Cable |
| 98.210.120.249 | 12/1/09 12:01:06 AM | Far Cry | Comcast Cable |
| 98.197.204.75 | 11/30/09 01:54:06 PM | Far Cry | Comcast Cable |
| 75.64.33.128 | 11/30/09 03:26:28 AM | Far Cry | Comcast Cable |
| 76.114.72.16 | 11/30/09 03:15:22 AM | Far Cry | Comcast Cable |
| 76.30.207.243 | 11/30/09 02:13:16 AM | Far Cry | Comcast Cable |
| 68.67.250.83 | 11/30/09 12:13:48 AM | Far Cry | Comcast Cable |
| 98.194.110.80 | 11/30/09 12:00:50 AM | Far Cry | Comcast Cable |
| 98.212.27.85 | 11/30/09 12:00:28 AM | Far Cry | Comcast Cable |
| 71.225.57.207 | 11/29/09 06:52:34 PM | Far Cry | Comcast Cable |
| 69.138.45.246 | 11/29/09 06:51:55 PM | Far Cry | Comcast Cable |
| 98.214.33.46 | 11/29/09 04:20:27 PM | Far Cry | Comcast Cable |
| 69.139.82.225 | 11/29/09 01:14:21 PM | Far Cry | Comcast Cable |
| 98.222.47.61 | 11/29/09 08:32:58 AM | Far Cry | Comcast Cable |
| 75.69.15.118 | 11/29/09 05:42:38 AM | Far Cry | Comcast Cable |
| 98.244.216.14 | 11/29/09 03:18:00 AM | Far Cry | Comcast Cable |
| 24.7.134.189 | 11/29/09 03:07:46 AM | Far Cry | Comcast Cable |
| 98.203.78.221 | 11/29/09 02:56:38 AM | Far Cry | Comcast Cable |
| 75.64.137.169 | 11/29/09 02:52:40 AM | Far Cry | Comcast Cable |
| 69.244.163.210 | 11/29/09 01:33:44 AM | Far Cry | Comcast Cable |
| 71.61.108.53 | 11/29/09 01:02:28 AM | Far Cry | Comcast Cable |
| 24.11.130.36 | 11/29/09 12:50:00 AM | Far Cry | Comcast Cable |
| 98.207.136.247 | 11/29/09 12:37:31 AM | Far Cry | Comcast Cable |
| 69.167.192.40 | 11/29/09 12:28:05 AM | Far Cry | Comcast Cable |
| 76.122.54.140 | 11/29/09 12:26:09 AM | Far Cry | Comcast Cable |
| 68.51.106.30 | 11/29/09 12:00:33 AM | Far Cry | Comcast Cable |
| 76.102.143.73 | 11/28/09 06:48:10 PM | Far Cry | Comcast Cable |

Ex. A

| 67.187.134.191 | 11/28/09 04:10:07 PM | Far Cry | Comcast Cable |
| 76.106.145.201 | 11/28/09 02:31:27 PM | Far Cry | Comcast Cable |
| 24.7.110.205 | 11/28/09 11:02:52 AM | Far Cry | Comcast Cable |
| 98.232.226.204 | 11/28/09 06:48:33 AM | Far Cry | Comcast Cable |
| 69.245.73.142 | 11/28/09 06:30:02 AM | Far Cry | Comcast Cable |
| 71.205.147.236 | 11/28/09 05:06:59 AM | Far Cry | Comcast Cable |
| 98.202.215.172 | 11/28/09 04:55:40 AM | Far Cry | Comcast Cable |
| 71.233.72.157 | 11/28/09 04:04:25 AM | Far Cry | Comcast Cable |
| 98.209.226.61 | 11/28/09 02:13:01 AM | Far Cry | Comcast Cable |
| 69.253.165.100 | 11/28/09 01:44:54 AM | Far Cry | Comcast Cable |
| 24.15.172.155 | 11/27/09 10:55:25 PM | Far Cry | Comcast Cable |
| 69.181.229.202 | 11/27/09 09:08:01 PM | Far Cry | Comcast Cable |
| 24.91.120.94 | 11/27/09 08:37:16 PM | Far Cry | Comcast Cable |
| 76.18.163.200 | 11/27/09 08:33:50 PM | Far Cry | Comcast Cable |
| 24.10.1.188 | 11/27/09 01:30:32 PM | Far Cry | Comcast Cable |
| 67.162.53.181 | 11/27/09 07:24:22 AM | Far Cry | Comcast Cable |
| 76.101.185.66 | 11/27/09 05:08:14 AM | Far Cry | Comcast Cable |
| 24.20.144.207 | 11/27/09 03:54:10 AM | Far Cry | Comcast Cable |
| 69.249.24.53 | 11/27/09 03:16:27 AM | Far Cry | Comcast Cable |
| 67.177.136.143 | 11/27/09 03:06:13 AM | Far Cry | Comcast Cable |
| 68.38.7.252 | 11/27/09 02:35:22 AM | Far Cry | Comcast Cable |
| 68.52.177.41 | 11/27/09 01:28:11 AM | Far Cry | Comcast Cable |
| 69.245.203.102 | 11/27/09 12:36:38 AM | Far Cry | Comcast Cable |
| 69.244.164.59 | 11/27/09 12:30:10 AM | Far Cry | Comcast Cable |
| 24.20.224.120 | 11/27/09 12:15:41 AM | Far Cry | Comcast Cable |
| 76.103.174.43 | 11/27/09 12:02:26 AM | Far Cry | Comcast Cable |
| 75.64.160.11 | 11/26/09 10:05:55 PM | Far Cry | Comcast Cable |
| 69.243.225.13 | 11/26/09 11:10:29 AM | Far Cry | Comcast Cable |
| 75.64.223.151 | 11/26/09 06:57:23 AM | Far Cry | Comcast Cable |
| 98.240.168.245 | 11/26/09 06:17:59 AM | Far Cry | Comcast Cable |
| 98.230.192.181 | 11/26/09 05:11:24 AM | Far Cry | Comcast Cable |
| 76.123.162.10 | 11/26/09 05:04:46 AM | Far Cry | Comcast Cable |
| 67.162.28.135 | 11/26/09 03:20:34 AM | Far Cry | Comcast Cable |
| 98.213.6.88 | 11/26/09 02:59:59 AM | Far Cry | Comcast Cable |
| 68.42.89.124 | 11/26/09 02:06:27 AM | Far Cry | Comcast Cable |
| 98.226.196.207 | 11/26/09 01:32:08 AM | Far Cry | Comcast Cable |
| 76.27.122.111 | 11/26/09 12:49:05 AM | Far Cry | Comcast Cable |
| 69.243.38.204 | 11/26/09 12:48:33 AM | Far Cry | Comcast Cable |
| 24.8.75.41 | 11/26/09 12:00:57 AM | Far Cry | Comcast Cable |
| 68.51.210.103 | 11/25/09 08:41:06 PM | Far Cry | Comcast Cable |
| 98.215.193.140 | 11/25/09 01:36:52 PM | Far Cry | Comcast Cable |
| 68.41.240.32 | 11/25/09 01:29:09 PM | Far Cry | Comcast Cable |
| 76.115.70.143 | 11/25/09 08:30:06 AM | Far Cry | Comcast Cable |
| 24.18.95.69 | 11/25/09 12:33:03 AM | Far Cry | Comcast Cable |
| 98.203.49.225 | 11/24/09 10:08:52 PM | Far Cry | Comcast Cable |
| 71.206.119.80 | 11/24/09 12:48:26 PM | Far Cry | Comcast Cable |
| 67.170.37.254 | 11/24/09 09:52:19 AM | Far Cry | Comcast Cable |
| 71.206.231.95 | 11/24/09 05:33:25 AM | Far Cry | Comcast Cable |
| 67.181.149.21 | 11/24/09 04:30:19 AM | Far Cry | Comcast Cable |
| 69.246.58.131 | 11/24/09 03:13:47 AM | Far Cry | Comcast Cable |
| 71.231.46.68 | 11/24/09 02:01:29 AM | Far Cry | Comcast Cable |
| 67.185.194.146 | 11/24/09 12:36:38 AM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 98.249.103.217 | 11/23/09 03:42:28 PM | Far Cry | Comcast Cable |
| 66.31.113.14 | 11/23/09 03:32:48 PM | Far Cry | Comcast Cable |
| 67.182.39.72 | 11/23/09 12:24:37 PM | Far Cry | Comcast Cable |
| 71.238.222.251 | 11/23/09 06:27:18 AM | Far Cry | Comcast Cable |
| 67.188.12.47 | 11/23/09 03:47:30 AM | Far Cry | Comcast Cable |
| 98.226.255.59 | 11/23/09 02:01:15 AM | Far Cry | Comcast Cable |
| 66.176.222.215 | 11/23/09 01:43:09 AM | Far Cry | Comcast Cable |
| 98.214.7.84 | 11/22/09 08:47:32 PM | Far Cry | Comcast Cable |
| 76.29.190.110 | 11/22/09 11:03:23 AM | Far Cry | Comcast Cable |
| 98.249.29.136 | 11/22/09 10:07:58 AM | Far Cry | Comcast Cable |
| 98.240.171.14 | 11/22/09 04:51:35 AM | Far Cry | Comcast Cable |
| 67.172.21.5 | 11/22/09 04:45:38 AM | Far Cry | Comcast Cable |
| 68.61.25.162 | 11/22/09 02:32:00 AM | Far Cry | Comcast Cable |
| 71.192.182.5 | 11/22/09 01:58:44 AM | Far Cry | Comcast Cable |
| 76.122.165.209 | 11/22/09 01:04:53 AM | Far Cry | Comcast Cable |
| 71.235.175.49 | 11/22/09 12:21:00 AM | Far Cry | Comcast Cable |
| 98.199.162.104 | 11/21/09 10:28:17 PM | Far Cry | Comcast Cable |
| 71.237.246.80 | 11/21/09 09:21:32 AM | Far Cry | Comcast Cable |
| 76.111.246.100 | 11/21/09 12:09:02 AM | Far Cry | Comcast Cable |
| 98.192.112.249 | 11/20/09 01:22:30 PM | Far Cry | Comcast Cable |
| 69.254.203.253 | 11/20/09 09:58:58 AM | Far Cry | Comcast Cable |
| 71.233.145.86 | 11/20/09 04:40:13 AM | Far Cry | Comcast Cable |
| 67.174.4.255 | 11/20/09 02:12:09 AM | Far Cry | Comcast Cable |
| 71.59.130.94 | 11/20/09 12:00:51 AM | Far Cry | Comcast Cable |
| 98.236.160.175 | 11/19/09 07:12:11 AM | Far Cry | Comcast Cable |
| 66.41.36.142 | 11/19/09 07:01:06 AM | Far Cry | Comcast Cable |
| 24.12.175.92 | 11/19/09 01:54:30 AM | Far Cry | Comcast Cable |
| 76.26.183.70 | 11/19/09 01:46:38 AM | Far Cry | Comcast Cable |
| 66.176.218.106 | 11/19/09 01:05:59 AM | Far Cry | Comcast Cable |
| 68.32.143.81 | 11/19/09 01:04:10 AM | Far Cry | Comcast Cable |
| 98.203.103.53 | 11/19/09 12:50:10 AM | Far Cry | Comcast Cable |
| 68.60.44.21 | 11/19/09 12:18:00 AM | Far Cry | Comcast Cable |
| 68.32.90.63 | 11/18/09 07:45:30 PM | Far Cry | Comcast Cable |
| 71.62.183.43 | 11/18/09 06:30:50 PM | Far Cry | Comcast Cable |
| 24.118.253.85 | 11/18/09 03:39:40 PM | Far Cry | Comcast Cable |
| 71.227.98.74 | 11/18/09 03:29:47 PM | Far Cry | Comcast Cable |
| 67.185.182.38 | 11/18/09 10:06:18 AM | Far Cry | Comcast Cable |
| 71.228.109.26 | 11/18/09 09:37:39 AM | Far Cry | Comcast Cable |
| 76.126.53.159 | 11/18/09 08:56:23 AM | Far Cry | Comcast Cable |
| 68.51.24.150 | 11/18/09 07:51:14 AM | Far Cry | Comcast Cable |
| 98.202.118.90 | 11/18/09 07:04:10 AM | Far Cry | Comcast Cable |
| 75.65.209.122 | 11/18/09 06:07:37 AM | Far Cry | Comcast Cable |
| 98.245.1.143 | 11/18/09 03:04:45 AM | Far Cry | Comcast Cable |
| 68.39.2.31 | 11/18/09 02:47:41 AM | Far Cry | Comcast Cable |
| 71.63.202.128 | 11/18/09 12:57:30 AM | Far Cry | Comcast Cable |
| 24.99.173.227 | 11/18/09 12:23:20 AM | Far Cry | Comcast Cable |
| 68.45.82.197 | 11/17/09 08:55:09 PM | Far Cry | Comcast Cable |
| 98.236.92.151 | 11/17/09 08:55:08 PM | Far Cry | Comcast Cable |
| 76.28.243.232 | 11/16/09 10:32:20 PM | Far Cry | Comcast Cable |
| 76.23.27.49 | 11/16/09 06:17:12 AM | Far Cry | Comcast Cable |
| 71.57.90.94 | 11/16/09 01:18:11 AM | Far Cry | Comcast Cable |
| 68.84.168.15 | 11/16/09 12:17:58 AM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 71.195.235.71 | 11/16/09 12:08:22 AM | Far Cry | Comcast Cable |
| 71.206.121.39 | 11/15/09 03:42:35 PM | Far Cry | Comcast Cable |
| 71.229.33.20 | 11/15/09 09:52:17 AM | Far Cry | Comcast Cable |
| 68.59.37.251 | 11/15/09 07:24:53 AM | Far Cry | Comcast Cable |
| 67.171.44.192 | 11/15/09 01:39:04 AM | Far Cry | Comcast Cable |
| 75.74.188.34 | 11/15/09 12:24:48 AM | Far Cry | Comcast Cable |
| 98.196.92.58 | 11/15/09 12:01:07 AM | Far Cry | Comcast Cable |
| 71.205.48.20 | 11/14/09 10:03:35 PM | Far Cry | Comcast Cable |
| 71.206.117.196 | 11/14/09 02:42:54 PM | Far Cry | Comcast Cable |
| 69.245.175.156 | 11/14/09 12:10:41 AM | Far Cry | Comcast Cable |
| 69.246.207.224 | 11/13/09 10:21:27 PM | Far Cry | Comcast Cable |
| 71.205.165.135 | 11/13/09 07:22:57 AM | Far Cry | Comcast Cable |
| 67.180.120.198 | 11/13/09 07:07:24 AM | Far Cry | Comcast Cable |
| 66.41.228.81 | 11/13/09 05:34:10 AM | Far Cry | Comcast Cable |
| 98.218.104.144 | 11/13/09 04:18:51 AM | Far Cry | Comcast Cable |
| 98.196.154.246 | 11/13/09 03:42:19 AM | Far Cry | Comcast Cable |
| 98.215.7.82 | 11/13/09 01:08:36 AM | Far Cry | Comcast Cable |
| 69.245.198.205 | 11/13/09 12:51:40 AM | Far Cry | Comcast Cable |
| 98.215.168.24 | 11/12/09 02:53:47 PM | Far Cry | Comcast Cable |
| 98.214.33.113 | 11/12/09 07:01:00 AM | Far Cry | Comcast Cable |
| 98.214.169.67 | 11/12/09 06:49:45 AM | Far Cry | Comcast Cable |
| 98.222.46.198 | 11/12/09 05:28:32 AM | Far Cry | Comcast Cable |
| 76.112.92.107 | 11/12/09 12:58:44 AM | Far Cry | Comcast Cable |
| 67.184.221.151 | 11/12/09 12:43:55 AM | Far Cry | Comcast Cable |
| 98.215.132.35 | 11/12/09 12:23:16 AM | Far Cry | Comcast Cable |
| 24.16.102.215 | 11/11/09 10:45:21 PM | Far Cry | Comcast Cable |
| 71.205.187.214 | 11/11/09 02:05:25 PM | Far Cry | Comcast Cable |
| 71.227.65.35 | 11/11/09 01:58:13 PM | Far Cry | Comcast Cable |
| 67.180.142.209 | 11/11/09 05:26:04 AM | Far Cry | Comcast Cable |
| 71.201.65.173 | 11/11/09 04:12:22 AM | Far Cry | Comcast Cable |
| 71.236.108.143 | 11/11/09 12:14:45 AM | Far Cry | Comcast Cable |
| 68.43.243.191 | 11/10/09 05:56:49 PM | Far Cry | Comcast Cable |
| 24.5.146.194 | 11/10/09 08:47:24 AM | Far Cry | Comcast Cable |
| 98.204.227.66 | 11/10/09 04:42:05 AM | Far Cry | Comcast Cable |
| 76.104.158.233 | 11/10/09 04:41:13 AM | Far Cry | Comcast Cable |
| 76.122.35.103 | 11/10/09 04:35:48 AM | Far Cry | Comcast Cable |
| 68.57.199.75 | 11/9/09 08:11:08 PM | Far Cry | Comcast Cable |
| 71.195.203.27 | 11/9/09 07:11:51 PM | Far Cry | Comcast Cable |
| 69.136.221.69 | 11/9/09 05:58:49 PM | Far Cry | Comcast Cable |
| 24.11.16.17 | 11/9/09 04:54:29 PM | Far Cry | Comcast Cable |
| 67.182.23.53 | 11/9/09 03:40:49 AM | Far Cry | Comcast Cable |
| 24.11.240.43 | 11/9/09 12:03:42 AM | Far Cry | Comcast Cable |
| 24.2.116.128 | 11/8/09 10:51:18 PM | Far Cry | Comcast Cable |
| 68.38.225.166 | 11/8/09 06:44:46 AM | Far Cry | Comcast Cable |
| 76.20.131.237 | 11/7/09 02:06:24 PM | Far Cry | Comcast Cable |
| 69.243.169.64 | 11/6/09 08:26:29 AM | Far Cry | Comcast Cable |
| 24.12.207.97 | 11/6/09 07:13:21 AM | Far Cry | Comcast Cable |
| 71.225.58.29 | 11/6/09 07:03:44 AM | Far Cry | Comcast Cable |
| 98.215.153.11 | 11/6/09 02:44:32 AM | Far Cry | Comcast Cable |
| 98.244.121.42 | 11/6/09 01:47:07 AM | Far Cry | Comcast Cable |
| 76.126.40.89 | 11/5/09 03:29:20 AM | Far Cry | Comcast Cable |
| 24.16.209.88 | 11/5/09 02:57:24 AM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 98.222.114.57 | 11/4/09 01:53:29 PM | Far Cry | Comcast Cable |
| 71.197.245.155 | 11/4/09 10:53:53 AM | Far Cry | Comcast Cable |
| 98.203.116.213 | 11/4/09 10:15:32 AM | Far Cry | Comcast Cable |
| 98.214.97.69 | 11/4/09 03:28:36 AM | Far Cry | Comcast Cable |
| 98.248.195.138 | 11/4/09 12:37:29 AM | Far Cry | Comcast Cable |
| 66.30.82.76 | 11/4/09 12:31:41 AM | Far Cry | Comcast Cable |
| 98.215.212.68 | 11/3/09 06:51:45 PM | Far Cry | Comcast Cable |
| 69.243.177.246 | 11/3/09 02:02:43 PM | Far Cry | Comcast Cable |
| 98.234.57.232 | 11/3/09 05:18:02 AM | Far Cry | Comcast Cable |
| 98.222.94.32 | 11/3/09 04:52:56 AM | Far Cry | Comcast Cable |
| 76.22.99.40 | 11/3/09 04:08:38 AM | Far Cry | Comcast Cable |
| 75.64.214.52 | 11/3/09 04:00:54 AM | Far Cry | Comcast Cable |
| 71.233.254.235 | 11/3/09 12:04:05 AM | Far Cry | Comcast Cable |
| 98.215.169.39 | 11/2/09 09:57:18 PM | Far Cry | Comcast Cable |
| 76.113.14.213 | 11/2/09 07:08:44 PM | Far Cry | Comcast Cable |
| 76.103.215.81 | 11/2/09 03:06:43 PM | Far Cry | Comcast Cable |
| 24.11.181.100 | 11/2/09 01:23:24 PM | Far Cry | Comcast Cable |
| 71.238.103.113 | 11/2/09 12:15:28 PM | Far Cry | Comcast Cable |
| 67.172.69.210 | 11/2/09 04:42:13 AM | Far Cry | Comcast Cable |
| 98.232.46.252 | 11/2/09 03:12:54 AM | Far Cry | Comcast Cable |
| 71.60.38.153 | 11/2/09 02:19:50 AM | Far Cry | Comcast Cable |
| 69.181.118.226 | 11/2/09 01:43:00 AM | Far Cry | Comcast Cable |
| 98.226.49.209 | 11/2/09 01:14:47 AM | Far Cry | Comcast Cable |
| 67.172.73.109 | 11/2/09 12:04:58 AM | Far Cry | Comcast Cable |
| 71.56.142.60 | 11/1/09 06:53:08 PM | Far Cry | Comcast Cable |
| 67.165.188.173 | 11/1/09 06:42:15 AM | Far Cry | Comcast Cable |
| 24.13.119.132 | 11/1/09 02:46:05 AM | Far Cry | Comcast Cable |
| 67.162.78.60 | 11/1/09 12:00:17 AM | Far Cry | Comcast Cable |
| 98.215.208.233 | 10/31/09 04:28:16 PM | Far Cry | Comcast Cable |
| 67.175.116.197 | 10/31/09 10:24:50 AM | Far Cry | Comcast Cable |
| 24.23.78.206 | 10/31/09 09:30:36 AM | Far Cry | Comcast Cable |
| 68.39.67.30 | 10/31/09 06:57:29 AM | Far Cry | Comcast Cable |
| 98.213.250.10 | 10/30/09 06:14:56 PM | Far Cry | Comcast Cable |
| 76.112.87.179 | 10/30/09 08:03:01 AM | Far Cry | Comcast Cable |
| 76.107.72.115 | 10/30/09 03:12:23 AM | Far Cry | Comcast Cable |
| 68.42.241.71 | 10/30/09 12:45:21 AM | Far Cry | Comcast Cable |
| 98.194.109.88 | 10/30/09 12:17:01 AM | Far Cry | Comcast Cable |
| 24.4.55.13 | 10/29/09 07:19:38 PM | Far Cry | Comcast Cable |
| 98.245.114.138 | 10/29/09 10:34:31 AM | Far Cry | Comcast Cable |
| 98.212.220.121 | 10/29/09 09:46:52 AM | Far Cry | Comcast Cable |
| 71.227.189.89 | 10/29/09 06:10:10 AM | Far Cry | Comcast Cable |
| 98.203.45.40 | 10/29/09 02:02:20 AM | Far Cry | Comcast Cable |
| 24.60.245.178 | 10/29/09 12:22:22 AM | Far Cry | Comcast Cable |
| 68.51.88.244 | 10/28/09 07:32:32 PM | Far Cry | Comcast Cable |
| 24.11.176.90 | 10/28/09 04:44:48 PM | Far Cry | Comcast Cable |
| 76.27.110.68 | 10/28/09 01:06:24 PM | Far Cry | Comcast Cable |
| 98.234.1.107 | 10/28/09 08:45:33 AM | Far Cry | Comcast Cable |
| 67.169.73.197 | 10/28/09 03:51:22 AM | Far Cry | Comcast Cable |
| 98.227.200.69 | 10/28/09 03:41:22 AM | Far Cry | Comcast Cable |
| 24.16.135.150 | 10/28/09 12:12:35 AM | Far Cry | Comcast Cable |
| 98.236.128.36 | 10/27/09 10:47:40 PM | Far Cry | Comcast Cable |
| 24.125.208.159 | 10/27/09 07:53:48 PM | Far Cry | Comcast Cable |

Ex. A

| | | | |
|---|---|---|---|
| 71.231.208.174 | 10/27/09 03:32:33 PM | Far Cry | Comcast Cable |
| 68.84.68.248 | 10/27/09 01:40:09 AM | Far Cry | Comcast Cable |
| 68.33.77.180 | 10/26/09 09:11:29 PM | Far Cry | Comcast Cable |
| 67.186.243.174 | 10/26/09 03:05:28 AM | Far Cry | Comcast Cable |
| 76.102.65.146 | 10/25/09 09:36:25 AM | Far Cry | Comcast Cable |
| 65.96.127.95 | 10/24/09 01:44:08 AM | Far Cry | Comcast Cable |
| 68.59.48.31 | 10/24/09 01:06:40 AM | Far Cry | Comcast Cable |
| 98.224.82.237 | 10/24/09 12:49:43 AM | Far Cry | Comcast Cable |
| 68.57.61.147 | 10/24/09 12:01:06 AM | Far Cry | Comcast Cable |
| 67.170.188.228 | 10/24/09 12:00:32 AM | Far Cry | Comcast Cable |
| 76.126.43.34 | 10/23/09 10:34:38 PM | Far Cry | Comcast Cable |
| 69.245.210.188 | 10/23/09 06:05:19 PM | Far Cry | Comcast Cable |
| 76.17.166.104 | 10/23/09 04:26:22 PM | Far Cry | Comcast Cable |
| 76.103.236.57 | 10/23/09 04:23:16 AM | Far Cry | Comcast Cable |
| 98.193.5.72 | 10/22/09 06:22:52 PM | Far Cry | Comcast Cable |
| 76.125.106.168 | 10/22/09 11:13:09 AM | Far Cry | Comcast Cable |
| 69.247.175.20 | 10/22/09 01:30:44 AM | Far Cry | Comcast Cable |
| 24.8.72.226 | 10/22/09 01:18:52 AM | Far Cry | Comcast Cable |
| 69.247.226.202 | 10/22/09 01:05:18 AM | Far Cry | Comcast Cable |
| 67.166.73.217 | 10/21/09 08:05:28 AM | Far Cry | Comcast Cable |
| 67.166.178.204 | 10/21/09 06:04:22 AM | Far Cry | Comcast Cable |
| 98.198.229.181 | 10/21/09 04:13:02 AM | Far Cry | Comcast Cable |
| 98.237.251.176 | 10/20/09 04:47:34 PM | Far Cry | Comcast Cable |
| 76.127.248.250 | 10/20/09 12:03:04 PM | Far Cry | Comcast Cable |
| 24.20.161.90 | 10/20/09 04:31:56 AM | Far Cry | Comcast Cable |
| 68.44.211.138 | 10/20/09 12:03:26 AM | Far Cry | Comcast Cable |
| 98.225.12.51 | 10/19/09 08:29:36 PM | Far Cry | Comcast Cable |
| 76.120.42.42 | 10/19/09 08:18:13 PM | Far Cry | Comcast Cable |
| 24.125.52.217 | 10/19/09 12:18:09 AM | Far Cry | Comcast Cable |
| 67.167.34.49 | 10/19/09 12:15:36 AM | Far Cry | Comcast Cable |
| 71.238.3.179 | 10/18/09 10:17:41 PM | Far Cry | Comcast Cable |
| 67.188.243.189 | 10/18/09 09:14:33 PM | Far Cry | Comcast Cable |
| 98.206.110.208 | 10/18/09 05:18:31 AM | Far Cry | Comcast Cable |
| 76.19.116.60 | 10/18/09 01:18:34 AM | Far Cry | Comcast Cable |
| 98.214.138.90 | 10/18/09 12:02:51 AM | Far Cry | Comcast Cable |
| 24.12.75.149 | 10/18/09 12:00:58 AM | Far Cry | Comcast Cable |
| 24.98.7.227 | 10/17/09 05:54:03 AM | Far Cry | Comcast Cable |
| 98.244.217.171 | 10/16/09 05:25:41 PM | Far Cry | Comcast Cable |
| 69.254.23.207 | 10/16/09 01:33:50 PM | Far Cry | Comcast Cable |
| 67.180.92.148 | 10/15/09 07:11:51 PM | Far Cry | Comcast Cable |
| 76.114.151.94 | 10/15/09 12:18:09 AM | Far Cry | Comcast Cable |
| 71.230.8.214 | 10/14/09 06:44:29 PM | Far Cry | Comcast Cable |
| 71.238.194.126 | 10/14/09 02:45:40 PM | Far Cry | Comcast Cable |
| 98.196.38.126 | 10/14/09 11:36:04 AM | Far Cry | Comcast Cable |
| 67.165.180.236 | 10/14/09 05:38:05 AM | Far Cry | Comcast Cable |
| 71.195.233.180 | 10/13/09 12:46:37 PM | Far Cry | Comcast Cable |
| 76.121.132.35 | 10/12/09 05:40:51 PM | Far Cry | Comcast Cable |
| 66.41.127.228 | 10/12/09 04:10:31 PM | Far Cry | Comcast Cable |
| 24.3.221.169 | 10/12/09 07:24:48 AM | Far Cry | Comcast Cable |
| 75.70.23.156 | 10/12/09 05:50:54 AM | Far Cry | Comcast Cable |
| 24.23.91.246 | 10/12/09 03:59:10 AM | Far Cry | Comcast Cable |
| 71.205.224.27 | 10/12/09 03:23:13 AM | Far Cry | Comcast Cable |

Ex. A

| 24.99.103.44 | 10/12/09 12:20:11 AM | Far Cry | Comcast Cable |
|---|---|---|---|
| 24.18.96.34 | 10/12/09 12:17:03 AM | Far Cry | Comcast Cable |
| 65.34.229.41 | 10/11/09 03:11:58 AM | Far Cry | Comcast Cable |
| 24.11.249.202 | 10/11/09 01:12:41 AM | Far Cry | Comcast Cable |
| 69.251.193.151 | 10/11/09 12:57:37 AM | Far Cry | Comcast Cable |
| 69.171.168.36 | 10/11/09 12:21:54 AM | Far Cry | Comcast Cable |
| 67.166.200.79 | 10/10/09 08:06:44 PM | Far Cry | Comcast Cable |
| 75.65.96.20 | 10/10/09 10:24:38 AM | Far Cry | Comcast Cable |
| 98.244.156.167 | 10/10/09 07:38:53 AM | Far Cry | Comcast Cable |
| 24.91.144.251 | 10/10/09 07:05:09 AM | Far Cry | Comcast Cable |
| 68.81.127.169 | 10/9/09 11:59:08 PM | Far Cry | Comcast Cable |
| 76.103.110.19 | 10/8/09 01:32:06 PM | Far Cry | Comcast Cable |
| 68.43.223.98 | 10/8/09 04:23:23 AM | Far Cry | Comcast Cable |
| 71.196.31.47 | 10/8/09 12:44:06 AM | Far Cry | Comcast Cable |
| 98.226.241.70 | 10/8/09 12:07:36 AM | Far Cry | Comcast Cable |
| 68.36.104.140 | 10/7/09 03:59:32 AM | Far Cry | Comcast Cable |
| 67.183.184.85 | 10/6/09 09:48:17 AM | Far Cry | Comcast Cable |
| 71.194.110.67 | 10/6/09 12:31:34 AM | Far Cry | Comcast Cable |
| 71.59.230.122 | 10/5/09 07:25:14 PM | Far Cry | Comcast Cable |
| 68.39.30.50 | 10/5/09 04:38:27 PM | Far Cry | Comcast Cable |
| 71.230.184.197 | 10/5/09 12:38:06 AM | Far Cry | Comcast Cable |
| 98.211.146.183 | 10/4/09 09:54:25 PM | Far Cry | Comcast Cable |
| 68.33.161.38 | 10/4/09 06:00:12 PM | Far Cry | Comcast Cable |
| 67.187.176.203 | 10/4/09 05:59:25 AM | Far Cry | Comcast Cable |
| 67.162.226.12 | 10/3/09 03:50:52 PM | Far Cry | Comcast Cable |
| 69.245.225.224 | 10/3/09 11:48:32 AM | Far Cry | Comcast Cable |
| 71.58.173.56 | 10/3/09 08:47:09 AM | Far Cry | Comcast Cable |
| 98.208.161.166 | 10/3/09 06:58:52 AM | Far Cry | Comcast Cable |
| 68.34.107.64 | 10/3/09 06:09:58 AM | Far Cry | Comcast Cable |
| 71.227.20.194 | 10/3/09 05:14:56 AM | Far Cry | Comcast Cable |
| 24.2.216.3 | 10/2/09 05:26:00 PM | Far Cry | Comcast Cable |
| 68.58.119.230 | 10/2/09 04:22:56 PM | Far Cry | Comcast Cable |
| 24.129.37.74 | 10/2/09 08:36:59 AM | Far Cry | Comcast Cable |
| 69.139.223.44 | 10/2/09 02:06:08 AM | Far Cry | Comcast Cable |
| 68.51.173.175 | 10/2/09 12:04:58 AM | Far Cry | Comcast Cable |
| 68.45.1.139 | 10/1/09 04:49:23 PM | Far Cry | Comcast Cable |
| 98.238.172.231 | 10/1/09 03:45:13 PM | Far Cry | Comcast Cable |
| 71.239.134.140 | 9/30/09 06:57:33 PM | Far Cry | Comcast Cable |
| 98.206.244.16 | 9/30/09 02:44:19 AM | Far Cry | Comcast Cable |
| 67.182.11.163 | 9/30/09 12:26:55 AM | Far Cry | Comcast Cable |
| 71.233.145.183 | 9/29/09 04:47:48 AM | Far Cry | Comcast Cable |
| 67.187.126.34 | 9/29/09 12:04:44 AM | Far Cry | Comcast Cable |
| 71.194.221.235 | 9/28/09 09:02:52 PM | Far Cry | Comcast Cable |
| 71.229.37.174 | 9/28/09 11:51:13 AM | Far Cry | Comcast Cable |
| 68.53.5.150 | 9/27/09 11:17:08 PM | Far Cry | Comcast Cable |
| 68.62.103.163 | 9/27/09 05:08:07 PM | Far Cry | Comcast Cable |
| 68.45.2.169 | 9/27/09 04:40:58 AM | Far Cry | Comcast Cable |
| 98.232.197.156 | 9/26/09 08:59:03 PM | Far Cry | Comcast Cable |
| 71.234.21.64 | 9/26/09 07:56:52 PM | Far Cry | Comcast Cable |
| 24.5.126.122 | 9/26/09 07:24:01 PM | Far Cry | Comcast Cable |
| 68.32.2.68 | 9/26/09 06:30:36 PM | Far Cry | Comcast Cable |
| 24.60.82.171 | 9/26/09 05:45:07 PM | Far Cry | Comcast Cable |

| | | | |
|---|---|---|---|
| 76.108.66.184 | 9/26/09 12:17:21 AM | Far Cry | Comcast Cable |
| 69.180.27.28 | 9/25/09 11:55:20 PM | Far Cry | Comcast Cable |
| 75.67.179.55 | 9/25/09 12:00:01 AM | Far Cry | Comcast Cable |
| 76.122.254.225 | 9/24/09 12:24:52 PM | Far Cry | Comcast Cable |
| 76.17.201.230 | 9/24/09 11:14:12 AM | Far Cry | Comcast Cable |
| 24.7.144.23 | 9/24/09 07:03:03 AM | Far Cry | Comcast Cable |
| 71.233.25.160 | 9/24/09 05:43:19 AM | Far Cry | Comcast Cable |
| 76.111.55.162 | 9/24/09 12:23:18 AM | Far Cry | Comcast Cable |
| 24.22.53.87 | 3/22/10 06:19:34 AM | Far Cry | Comcast Cable Communications |
| 24.4.175.109 | 3/19/10 04:30:42 AM | Far Cry | Comcast Cable Communications |
| 24.6.230.119 | 3/17/10 08:32:20 AM | Far Cry | Comcast Cable Communications |
| 24.20.193.169 | 3/16/10 12:02:44 AM | Far Cry | Comcast Cable Communications |
| 24.15.128.12 | 3/15/10 01:47:26 AM | Far Cry | Comcast Cable Communications |
| 24.3.211.101 | 3/14/10 08:59:31 AM | Far Cry | Comcast Cable Communications |
| 71.239.147.201 | 3/13/10 09:46:53 PM | Far Cry | Comcast Cable Communications |
| 69.243.225.54 | 3/13/10 04:45:56 AM | Far Cry | Comcast Cable Communications |
| 24.11.37.30 | 3/5/10 06:15:59 PM | Far Cry | Comcast Cable Communications |
| 24.7.155.20 | 3/3/10 12:45:38 AM | Far Cry | Comcast Cable Communications |
| 24.8.197.179 | 3/1/10 01:03:40 AM | Far Cry | Comcast Cable Communications |
| 24.4.55.40 | 2/28/10 03:47:43 PM | Far Cry | Comcast Cable Communications |
| 71.239.75.48 | 2/26/10 12:00:11 AM | Far Cry | Comcast Cable Communications |
| 24.22.62.208 | 2/21/10 10:47:46 AM | Far Cry | Comcast Cable Communications |
| 24.10.183.95 | 2/19/10 11:20:25 PM | Far Cry | Comcast Cable Communications |
| 24.15.36.223 | 2/17/10 06:51:15 AM | Far Cry | Comcast Cable Communications |
| 24.9.148.75 | 2/14/10 02:34:36 AM | Far Cry | Comcast Cable Communications |
| 24.7.194.237 | 2/4/10 11:39:17 PM | Far Cry | Comcast Cable Communications |
| 24.20.92.68 | 2/1/10 02:54:32 AM | Far Cry | Comcast Cable Communications |
| 24.8.67.7 | 1/31/10 08:20:03 AM | Far Cry | Comcast Cable Communications |
| 24.20.113.187 | 1/26/10 07:23:16 AM | Far Cry | Comcast Cable Communications |
| 24.12.254.43 | 1/25/10 06:36:38 AM | Far Cry | Comcast Cable Communications |
| 24.7.185.157 | 1/21/10 02:17:45 AM | Far Cry | Comcast Cable Communications |
| 24.10.6.68 | 1/18/10 03:07:19 AM | Far Cry | Comcast Cable Communications |
| 24.10.228.200 | 1/17/10 08:37:10 AM | Far Cry | Comcast Cable Communications |
| 24.10.137.83 | 1/12/10 12:49:26 AM | Far Cry | Comcast Cable Communications |
| 24.20.29.178 | 1/11/10 02:19:41 PM | Far Cry | Comcast Cable Communications |
| 71.239.8.96 | 1/6/10 04:48:38 AM | Far Cry | Comcast Cable Communications |
| 24.5.39.150 | 1/3/10 01:01:12 AM | Far Cry | Comcast Cable Communications |
| 24.5.221.201 | 12/31/09 12:28:55 AM | Far Cry | Comcast Cable Communications |
| 24.2.160.158 | 12/30/09 04:35:11 AM | Far Cry | Comcast Cable Communications |
| 24.128.129.62 | 3/22/10 05:52:50 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.41.16.224 | 3/22/10 01:00:56 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.126.188.199 | 3/21/10 05:56:35 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.99.144.217 | 3/20/10 06:11:32 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.31.7.110 | 3/17/10 10:40:53 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.229.131.200 | 3/17/10 02:41:01 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.125.143.194 | 3/16/10 07:44:36 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.176.236.3 | 3/13/10 08:45:39 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.125.195.239 | 3/13/10 02:00:06 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.63.176.171 | 3/12/10 08:24:30 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.41.161.200 | 3/12/10 08:18:15 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.30.8.194 | 3/12/10 03:58:47 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.34.9.5 | 3/11/10 01:32:19 AM | Far Cry | Comcast Cable Communications Holdings, Inc |

| | | | |
|---|---|---|---|
| 71.56.69.140 | 3/11/10 12:25:25 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 75.65.132.19 | 3/1/10 05:07:25 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.30.210.42 | 3/1/10 12:11:32 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.34.190.76 | 2/28/10 07:01:44 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.125.234.92 | 2/26/10 11:44:40 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 75.70.115.94 | 2/24/10 06:27:35 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.126.235.183 | 2/24/10 02:43:38 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.63.31.105 | 2/22/10 06:27:46 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.118.182.16 | 2/22/10 05:16:31 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.63.73.203 | 2/20/10 02:26:28 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.63.246.88 | 2/18/10 10:41:09 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.63.67.215 | 2/18/10 03:27:58 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.99.205.148 | 2/17/10 03:29:33 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 65.34.155.152 | 2/17/10 12:53:54 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 75.72.70.223 | 2/17/10 12:03:40 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.98.211.126 | 2/16/10 02:48:34 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 69.181.119.24 | 2/15/10 10:51:19 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.41.28.245 | 2/15/10 05:03:39 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.229.139.78 | 2/13/10 08:39:46 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.118.252.134 | 2/12/10 11:26:14 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 69.181.182.101 | 2/12/10 07:19:20 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 75.69.146.25 | 2/12/10 02:30:37 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.62.21.153 | 2/11/10 11:47:36 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.63.43.178 | 2/9/10 10:23:48 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.128.26.12 | 2/9/10 12:04:08 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 75.73.65.251 | 2/6/10 02:16:26 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.130.20.82 | 2/4/10 10:17:34 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.61.19.30 | 2/4/10 10:10:05 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 75.71.168.11 | 2/3/10 02:39:06 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.41.233.170 | 2/1/10 02:41:38 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.218.150.165 | 1/31/10 09:14:14 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.63.68.61 | 1/31/10 11:03:10 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.176.110.172 | 1/31/10 12:10:59 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 65.96.117.135 | 1/30/10 01:27:21 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.218.182.126 | 1/29/10 10:43:43 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.125.208.102 | 1/29/10 05:34:34 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.128.169.235 | 1/27/10 03:43:17 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.59.95.13 | 1/26/10 12:02:18 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.57.166.46 | 1/25/10 09:20:45 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.99.39.138 | 1/25/10 03:39:58 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 65.34.166.29 | 1/24/10 08:41:19 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.147.148.11 | 1/21/10 02:47:55 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.61.106.115 | 1/19/10 08:13:51 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.125.200.223 | 1/17/10 04:18:53 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.30.53.4 | 1/14/10 04:59:00 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.57.219.7 | 1/14/10 12:00:20 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 75.75.98.29 | 1/13/10 04:20:56 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.41.149.234 | 1/13/10 02:44:10 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 65.96.232.190 | 1/13/10 02:31:00 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.98.102.235 | 1/12/10 06:00:31 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.125.99.230 | 1/12/10 01:26:29 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.98.27.71 | 1/11/10 11:15:28 AM | Far Cry | Comcast Cable Communications Holdings, Inc |

Ex. A

| | | | |
|---|---|---|---|
| 24.99.214.146 | 1/10/10 11:07:27 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.176.120.200 | 1/10/10 07:50:23 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.63.56.158 | 1/10/10 01:14:30 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 66.176.209.45 | 1/9/10 11:22:20 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 75.75.102.71 | 1/8/10 01:15:38 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 75.65.204.97 | 1/8/10 12:45:32 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.218.28.18 | 1/7/10 07:35:50 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.63.52.235 | 1/7/10 04:44:27 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.91.231.211 | 1/6/10 03:15:51 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.129.50.40 | 1/6/10 02:38:05 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 65.96.172.202 | 1/4/10 01:48:19 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.118.211.236 | 1/4/10 12:00:12 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.61.75.101 | 1/3/10 08:59:04 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 71.57.208.249 | 1/3/10 01:11:23 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.98.88.19 | 1/2/10 07:23:17 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 69.181.225.28 | 1/1/10 06:03:32 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 75.74.64.248 | 12/31/09 10:07:38 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.63.149.215 | 12/31/09 01:52:57 AM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.125.16.206 | 12/30/09 10:47:54 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.118.214.52 | 12/30/09 07:22:10 PM | Far Cry | Comcast Cable Communications Holdings, Inc |
| 24.131.57.53 | 2/18/10 08:05:41 AM | Far Cry | Comcast Cable Communications Holdings, Inc. |
| 24.131.215.31 | 1/29/10 12:42:17 AM | Far Cry | Comcast Cable Communications Holdings, Inc. |
| 24.131.112.53 | 1/27/10 04:18:48 AM | Far Cry | Comcast Cable Communications Holdings, Inc. |
| 66.177.76.93 | 1/21/10 04:27:17 AM | Far Cry | Comcast Cable Communications Holdings, Inc. |
| 24.131.238.65 | 1/13/10 07:05:55 PM | Far Cry | Comcast Cable Communications Holdings, Inc. |
| 24.131.70.221 | 1/9/10 12:35:56 AM | Far Cry | Comcast Cable Communications Holdings, Inc. |
| 69.137.75.144 | 3/22/10 12:56:42 AM | Far Cry | Comcast Cable Communications, Inc |
| 69.246.66.140 | 3/17/10 03:24:51 AM | Far Cry | Comcast Cable Communications, Inc |
| 67.176.148.42 | 3/14/10 03:37:00 AM | Far Cry | Comcast Cable Communications, Inc |
| 67.176.179.72 | 3/7/10 04:09:08 PM | Far Cry | Comcast Cable Communications, Inc |
| 69.245.117.14 | 3/1/10 05:06:07 AM | Far Cry | Comcast Cable Communications, Inc |
| 67.181.16.44 | 2/21/10 11:48:46 AM | Far Cry | Comcast Cable Communications, Inc |
| 67.180.255.235 | 2/16/10 06:50:19 PM | Far Cry | Comcast Cable Communications, Inc |
| 67.180.34.4 | 2/1/10 04:42:48 AM | Far Cry | Comcast Cable Communications, Inc |
| 67.182.88.93 | 1/28/10 01:29:54 AM | Far Cry | Comcast Cable Communications, Inc |
| 69.248.67.183 | 1/25/10 05:19:13 AM | Far Cry | Comcast Cable Communications, Inc |
| 67.175.165.71 | 1/21/10 05:02:22 PM | Far Cry | Comcast Cable Communications, Inc |
| 69.248.84.212 | 1/13/10 09:13:38 AM | Far Cry | Comcast Cable Communications, Inc |
| 69.246.115.96 | 1/11/10 03:14:10 AM | Far Cry | Comcast Cable Communications, Inc |
| 67.177.44.131 | 1/2/10 01:22:41 AM | Far Cry | Comcast Cable Communications, Inc |
| 69.246.73.33 | 1/2/10 12:18:10 AM | Far Cry | Comcast Cable Communications, Inc |
| 69.246.86.81 | 12/29/09 09:43:31 PM | Far Cry | Comcast Cable Communications, Inc |
| 67.164.37.200 | 5/4/10 07:09:23 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.43.244.227 | 5/4/10 02:46:39 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.100.21.80 | 5/3/10 11:45:49 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.99.228.46 | 5/3/10 01:19:10 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.240.100.41 | 5/3/10 01:35:13 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.238.112.79 | 5/2/10 03:16:36 PM | Far Cry | Comcast Cable Communications, Inc. |
| 69.254.213.251 | 5/1/10 05:35:30 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.162.185.148 | 4/30/10 04:55:05 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.195.168.113 | 4/29/10 04:20:03 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.52.41.143 | 4/29/10 01:56:46 AM | Far Cry | Comcast Cable Communications, Inc. |

Ex. A

| | | | |
|---|---|---|---|
| 98.245.72.195 | 4/29/10 12:49:52 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.105.161.176 | 4/28/10 12:23:55 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.38.179.123 | 4/27/10 11:44:51 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.244.108.142 | 4/27/10 03:02:15 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.191.72.108 | 4/26/10 10:47:19 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.61.163.149 | 4/26/10 05:28:33 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.185.167.184 | 4/26/10 05:24:17 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.59.44.100 | 4/26/10 01:39:27 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.237.210.61 | 4/25/10 12:56:39 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.27.55.31 | 4/24/10 07:15:52 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.52.14.99 | 4/24/10 04:45:28 PM | Far Cry | Comcast Cable Communications, Inc. |
| 24.17.249.57 | 4/22/10 08:25:20 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.50.223.131 | 4/22/10 07:58:24 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.190.188.160 | 4/22/10 06:52:53 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.119.98.202 | 4/21/10 10:11:35 PM | Far Cry | Comcast Cable Communications, Inc. |
| 174.52.179.164 | 4/21/10 12:01:48 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.244.70.26 | 4/20/10 02:52:23 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.246.40.32 | 4/20/10 01:34:02 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.160.255.155 | 4/18/10 04:30:55 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.222.96.235 | 4/18/10 04:26:40 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.84.163.51 | 4/18/10 02:49:08 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.228.199.215 | 4/18/10 06:45:18 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.126.176.26 | 4/18/10 04:04:31 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.224.73.229 | 4/17/10 09:17:33 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.235.129.141 | 4/16/10 04:11:31 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.61.115.96 | 4/15/10 01:15:16 PM | Far Cry | Comcast Cable Communications, Inc. |
| 174.49.216.124 | 4/15/10 07:43:13 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.84.83.106 | 4/14/10 09:44:44 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.249.251.233 | 4/14/10 01:33:55 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.192.125.224 | 4/13/10 07:25:30 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.114.128.118 | 4/13/10 02:21:54 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.23.56.28 | 4/12/10 09:44:02 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.197.248.32 | 4/12/10 02:25:35 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.50.39.31 | 4/12/10 03:03:08 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.18.72.235 | 4/11/10 12:55:07 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.212.190.107 | 4/10/10 04:40:01 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.240.184.80 | 4/9/10 09:42:17 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.16.128.243 | 4/9/10 12:00:00 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.222.226.117 | 4/8/10 07:40:48 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.206.47.83 | 4/8/10 02:30:22 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.41.254.74 | 4/7/10 04:48:05 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.105.105.102 | 4/7/10 12:50:08 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.105.85.88 | 4/6/10 07:11:27 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.114.103.31 | 4/6/10 07:09:40 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.226.100.61 | 4/6/10 08:09:33 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.204.104.4 | 4/5/10 02:23:19 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.209.48.202 | 4/5/10 01:07:40 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.194.48.231 | 4/5/10 12:15:21 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.20.101.157 | 4/4/10 10:57:13 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.232.110.89 | 4/3/10 11:27:20 PM | Far Cry | Comcast Cable Communications, Inc. |
| 24.16.225.1 | 4/3/10 07:03:23 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.104.72.185 | 4/1/10 09:23:42 PM | Far Cry | Comcast Cable Communications, Inc. |

Ex. A

| 98.255.9.15 | 4/1/10 04:48:04 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.101.74.170 | 3/31/10 10:34:19 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.31.191.252 | 3/31/10 12:52:38 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.103.164.186 | 3/31/10 06:46:06 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.238.172.170 | 3/31/10 05:55:55 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.163.116.85 | 3/31/10 12:17:03 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.39.67.188 | 3/30/10 09:53:56 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.203.97.127 | 3/30/10 04:39:34 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.106.246.75 | 3/30/10 01:30:48 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.191.86.61 | 3/29/10 08:32:13 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.38.202.55 | 3/29/10 03:43:01 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.28.254.200 | 3/29/10 10:28:45 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.180.255.40 | 3/29/10 06:01:12 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.114.113.158 | 3/29/10 03:19:03 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.30.186.243 | 3/28/10 07:23:37 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.162.185.119 | 3/28/10 03:23:28 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.221.169.190 | 3/28/10 01:22:56 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.254.212.246 | 3/27/10 10:40:20 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.62.42.43 | 3/27/10 04:11:34 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.232.58.126 | 3/27/10 01:18:47 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.59.174.3 | 3/27/10 07:35:50 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.11.130.160 | 3/27/10 06:48:03 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.58.223.6 | 3/27/10 04:50:58 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.58.150.81 | 3/27/10 12:13:26 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.237.198.150 | 3/26/10 07:14:49 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.221.97.37 | 3/26/10 12:40:58 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.203.95.81 | 3/25/10 03:22:20 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.58.154.168 | 3/25/10 01:52:46 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.188.112.84 | 3/25/10 12:29:33 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.124.186.249 | 3/24/10 01:20:48 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.63.76.177 | 3/24/10 12:06:53 PM | Far Cry | Comcast Cable Communications, Inc. |
| 24.22.255.162 | 3/23/10 01:06:28 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.234.124.39 | 3/22/10 05:25:06 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.46.194.221 | 3/22/10 04:55:32 PM | Far Cry | Comcast Cable Communications, Inc. |
| 69.246.200.222 | 3/22/10 04:38:52 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.47.39.230 | 3/22/10 04:26:10 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.212.88.167 | 3/21/10 08:34:34 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.28.160.89 | 3/21/10 02:28:52 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.249.173.195 | 3/21/10 06:24:32 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.220.227.121 | 3/21/10 01:43:48 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.22.149.73 | 3/21/10 01:05:34 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.162.45.16 | 3/20/10 08:53:12 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.207.96.109 | 3/20/10 05:00:14 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.57.107.37 | 3/19/10 01:45:28 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.19.141.143 | 3/19/10 01:35:28 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.183.53.104 | 3/18/10 07:34:28 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.220.246.70 | 3/17/10 11:37:50 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.209.171.140 | 3/17/10 08:33:59 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.83.112.154 | 3/17/10 03:40:01 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.115.229.233 | 3/17/10 12:00:35 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.127.146.89 | 3/16/10 05:14:38 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.230.51.21 | 3/16/10 03:21:34 AM | Far Cry | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 71.229.167.125 | 3/16/10 02:50:56 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.240.40.234 | 3/16/10 02:19:24 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.238.216.87 | 3/16/10 01:23:56 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.171.118.160 | 3/15/10 12:15:46 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.17.14.76 | 3/14/10 01:59:44 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.109.119.90 | 3/14/10 10:50:00 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.242.14.156 | 3/14/10 02:59:54 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.18.255.190 | 3/13/10 12:12:16 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.56.153.4 | 3/12/10 09:56:42 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.21.7.81 | 3/12/10 08:56:37 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.49.83.228 | 3/12/10 01:04:19 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.194.125.231 | 3/12/10 12:09:27 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.230.100.42 | 3/11/10 02:27:47 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.247.73.58 | 3/11/10 10:21:03 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.185.215.215 | 3/11/10 09:51:48 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.210.23.35 | 3/11/10 08:39:51 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.50.132.77 | 3/11/10 02:20:04 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.52.234.83 | 3/11/10 01:35:04 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.191.0.180 | 3/11/10 12:43:55 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.108.101.55 | 3/10/10 05:44:45 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.104.149.145 | 3/10/10 07:59:51 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.220.194.10 | 3/9/10 02:36:44 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.243.60.144 | 3/9/10 07:39:02 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.254.210.42 | 3/9/10 12:04:50 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.240.72.19 | 3/8/10 07:31:03 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.230.157.215 | 3/8/10 04:29:23 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.242.31.178 | 3/8/10 02:27:14 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.20.125.137 | 3/8/10 12:06:50 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.229.105.21 | 3/7/10 07:47:05 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.254.30.207 | 3/7/10 12:49:57 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.194.148.204 | 3/7/10 12:02:31 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.255.188.141 | 3/6/10 01:31:15 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.160.99.110 | 3/6/10 09:01:50 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.226.87.204 | 3/6/10 03:13:17 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.199.61.231 | 3/6/10 12:00:22 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.105.211.226 | 3/5/10 10:55:25 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.186.93.37 | 3/5/10 05:35:11 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.185.60.70 | 3/5/10 05:18:05 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.26.46.30 | 3/5/10 04:44:45 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.97.193.171 | 3/5/10 04:15:31 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.32.56.29 | 3/5/10 04:06:26 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.236.141.194 | 3/4/10 12:29:32 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.195.228.241 | 3/4/10 05:21:54 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.47.90.178 | 3/4/10 12:54:30 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.118.78.27 | 3/3/10 06:05:41 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.234.137.93 | 3/3/10 07:41:55 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.209.91.148 | 3/3/10 06:47:36 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.122.205.2 | 3/3/10 05:40:30 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.126.161.50 | 3/3/10 04:54:35 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.69.56.149 | 3/3/10 12:28:35 AM | Far Cry | Comcast Cable Communications, Inc. |
| 84.91.76.189 | 3/2/10 11:16:21 PM | Far Cry | Comcast Cable Communications, Inc. |
| 70.68.164.236 | 3/2/10 10:19:42 PM | Far Cry | Comcast Cable Communications, Inc. |

Ex. A

| 145.236.46.9 | 3/2/10 09:42:50 PM | Far Cry | Comcast Cable Communications, Inc. |
|---|---|---|---|
| 68.60.183.244 | 3/2/10 01:47:40 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.33.80.155 | 3/2/10 01:08:22 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.198.163.220 | 3/2/10 07:25:43 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.102.135.233 | 3/1/10 09:21:33 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.208.195.75 | 3/1/10 01:27:46 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.250.112.143 | 3/1/10 04:39:33 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.218.14.73 | 2/28/10 09:48:29 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.224.164.28 | 2/28/10 10:08:40 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.47.5.56 | 2/28/10 12:00:59 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.185.28.207 | 2/27/10 11:08:56 PM | Far Cry | Comcast Cable Communications, Inc. |
| 174.52.195.30 | 2/26/10 03:07:27 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.192.156.83 | 2/26/10 12:06:06 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.19.220.16 | 2/25/10 10:54:11 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.28.11.79 | 2/25/10 02:03:38 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.11.244.144 | 2/25/10 01:12:13 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.62.0.102 | 2/25/10 12:32:20 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.232.14.47 | 2/24/10 10:53:51 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.105.36.89 | 2/24/10 07:58:36 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.191.18.95 | 2/24/10 12:30:54 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.233.189.210 | 2/23/10 11:34:28 PM | Far Cry | Comcast Cable Communications, Inc. |
| 69.142.161.253 | 2/23/10 09:40:24 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.250.28.138 | 2/23/10 01:51:04 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.248.65.96 | 2/22/10 09:05:14 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.53.101.161 | 2/22/10 05:31:12 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.160.19.191 | 2/22/10 11:05:05 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.61.234.165 | 2/21/10 08:50:43 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.28.134.235 | 2/21/10 04:00:50 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.40.41.190 | 2/21/10 02:12:40 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.27.55.78 | 2/21/10 06:07:57 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.113.141.12 | 2/20/10 09:47:52 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.192.137.238 | 2/20/10 02:10:55 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.235.2.5 | 2/19/10 11:49:40 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.117.34.171 | 2/19/10 11:15:42 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.28.218.92 | 2/19/10 07:12:29 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.231.14.143 | 2/19/10 04:50:33 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.22.80.26 | 2/19/10 12:43:01 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.104.171.210 | 2/18/10 10:32:34 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.105.201.248 | 2/18/10 07:08:44 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.254.8.127 | 2/17/10 01:46:51 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.227.70.48 | 2/17/10 05:32:19 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.235.161.130 | 2/17/10 05:21:09 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.58.68.9 | 2/17/10 03:15:08 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.60.87.117 | 2/17/10 02:41:16 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.212.55.249 | 2/17/10 01:46:06 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.98.111.239 | 2/17/10 12:36:08 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.60.150.220 | 2/17/10 12:12:17 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.218.90.145 | 2/16/10 10:54:45 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.17.90.148 | 2/16/10 12:51:46 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.119.187.247 | 2/16/10 12:21:19 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.35.115.167 | 2/15/10 01:23:51 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.44.18.116 | 2/15/10 06:10:21 AM | Far Cry | Comcast Cable Communications, Inc. |

Ex. A

| | | | |
|---|---|---|---|
| 98.203.163.8 | 2/15/10 04:35:09 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.83.88.205 | 2/15/10 04:20:15 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.110.116.238 | 2/15/10 01:52:26 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.29.149.94 | 2/15/10 12:12:35 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.184.84.221 | 2/15/10 12:03:35 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.115.241.64 | 2/14/10 09:35:38 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.229.34.186 | 2/14/10 08:02:59 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.112.72.255 | 2/14/10 06:11:57 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.222.103.217 | 2/14/10 05:55:18 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.33.145.73 | 2/14/10 04:52:44 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.53.129.15 | 2/14/10 04:32:57 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.226.116.63 | 2/14/10 02:57:37 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.116.199.95 | 2/14/10 02:02:57 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.34.133.86 | 2/13/10 06:44:26 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.249.129.241 | 2/13/10 06:20:43 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.231.38.33 | 2/13/10 07:17:40 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.105.185.217 | 2/13/10 07:06:49 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.143.225.74 | 2/13/10 03:08:50 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.234.156.57 | 2/13/10 02:32:12 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.246.93.219 | 2/13/10 02:12:54 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.203.134.206 | 2/12/10 11:07:23 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.247.95.231 | 2/12/10 04:30:37 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.235.183.241 | 2/12/10 03:12:46 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.239.100.4 | 2/12/10 12:57:36 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.33.176.189 | 2/12/10 11:53:00 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.63.188.221 | 2/12/10 12:43:37 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.115.167.203 | 2/12/10 12:23:18 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.180.199.113 | 2/11/10 01:18:04 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.226.84.117 | 2/11/10 02:35:10 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.55.29.211 | 2/11/10 01:13:08 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.51.124.153 | 2/10/10 09:59:37 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.226.234.226 | 2/10/10 08:08:35 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.231.151.192 | 2/10/10 04:29:23 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.212.249.33 | 2/10/10 04:07:51 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.251.66.124 | 2/10/10 03:09:31 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.121.211.115 | 2/10/10 08:28:07 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.100.245.73 | 2/10/10 06:17:51 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.234.169.52 | 2/10/10 05:59:40 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.37.216.63 | 2/10/10 04:21:46 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.228.180.130 | 2/9/10 10:11:50 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.164.3.226 | 2/9/10 09:42:22 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.233.64.166 | 2/9/10 07:55:24 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.99.134.39 | 2/9/10 04:45:00 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.240.100.239 | 2/9/10 01:15:06 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.48.25.84 | 2/8/10 11:26:18 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.226.76.127 | 2/8/10 05:31:06 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.247.67.42 | 2/8/10 04:53:26 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.83.195.245 | 2/7/10 08:21:45 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.213.27.42 | 2/7/10 05:17:35 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.160.33.165 | 2/7/10 07:58:17 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.41.51.44 | 2/7/10 02:41:55 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.227.233.129 | 2/7/10 12:37:35 AM | Far Cry | Comcast Cable Communications, Inc. |

Ex. A

| 71.228.197.167 | 2/7/10 12:32:54 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.253.255.18 | 2/7/10 12:07:56 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.203.65.191 | 2/6/10 07:45:00 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.25.221.4 | 2/6/10 07:33:42 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.229.5.253 | 2/6/10 04:02:11 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.116.25.15 | 2/6/10 03:49:53 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.244.121.227 | 2/6/10 03:11:16 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.112.50.150 | 2/6/10 01:27:08 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.194.244.114 | 2/5/10 01:28:29 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.215.215.68 | 2/5/10 03:49:08 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.199.201.127 | 2/5/10 12:49:47 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.27.216.34 | 2/4/10 06:24:47 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.237.129.180 | 2/4/10 09:34:03 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.52.46.112 | 2/4/10 02:48:54 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.32.225.64 | 2/4/10 02:40:24 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.111.213.114 | 2/4/10 01:20:45 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.110.92.201 | 2/4/10 12:41:19 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.18.81.236 | 2/4/10 12:32:58 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.20.105.33 | 2/4/10 12:26:59 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.63.9.49 | 2/3/10 11:44:01 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.195.130.99 | 2/3/10 09:19:50 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.41.253.111 | 2/3/10 03:55:12 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.195.79.207 | 2/3/10 09:36:50 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.242.96.143 | 2/3/10 02:49:41 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.185.180.15 | 2/3/10 12:02:30 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.227.122.67 | 2/2/10 09:38:15 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.232.216.144 | 2/2/10 05:02:38 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.119.240.160 | 2/2/10 07:18:38 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.219.107.119 | 2/2/10 05:20:52 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.208.174.191 | 2/2/10 02:06:50 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.210.45.97 | 2/2/10 12:33:41 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.213.161.126 | 2/2/10 12:17:54 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.105.43.224 | 2/1/10 08:58:00 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.237.246.94 | 2/1/10 08:46:56 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.16.35.106 | 2/1/10 05:32:37 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.107.244.228 | 1/31/10 08:52:30 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.206.157.65 | 1/31/10 06:16:01 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.141.76.113 | 1/31/10 05:07:29 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.203.37.2 | 1/31/10 12:57:26 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.161.59.128 | 1/31/10 12:45:13 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.237.29.114 | 1/30/10 05:43:13 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.38.62.103 | 1/30/10 12:00:46 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.230.15.46 | 1/29/10 09:22:28 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.84.184.70 | 1/29/10 08:46:15 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.164.219.219 | 1/29/10 12:19:54 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.17.0.118 | 1/28/10 06:17:26 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.107.75.41 | 1/28/10 01:43:36 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.103.89.34 | 1/28/10 05:52:35 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.55.146.146 | 1/28/10 04:30:59 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.206.235.237 | 1/28/10 01:16:44 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.250.168.160 | 1/28/10 12:11:22 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.52.225.56 | 1/27/10 03:43:57 AM | Far Cry | Comcast Cable Communications, Inc. |

Ex. A

| | | | |
|---|---|---|---|
| 76.104.238.24 | 1/27/10 02:54:28 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.42.215.86 | 1/26/10 06:20:09 PM | Far Cry | Comcast Cable Communications, Inc. |
| 24.17.191.243 | 1/26/10 05:59:24 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.32.75.4 | 1/26/10 04:42:40 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.232.14.216 | 1/26/10 02:35:32 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.209.109.142 | 1/26/10 02:12:38 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.116.62.109 | 1/25/10 11:32:43 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.125.25.199 | 1/25/10 04:52:01 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.191.55.16 | 1/25/10 12:01:06 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.235.60.12 | 1/24/10 07:20:23 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.187.144.189 | 1/24/10 06:14:23 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.49.25.22 | 1/24/10 08:41:44 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.247.184.109 | 1/24/10 04:49:48 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.223.48.188 | 1/24/10 04:02:23 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.240.70.240 | 1/24/10 12:00:00 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.107.114.168 | 1/23/10 12:39:00 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.28.232.131 | 1/22/10 11:15:50 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.215.252.18 | 1/22/10 06:51:21 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.183.9.139 | 1/22/10 04:29:46 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.19.71.26 | 1/22/10 04:03:33 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.237.122.153 | 1/21/10 07:28:30 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.171.17.71 | 1/21/10 10:46:50 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.183.78.117 | 1/21/10 09:28:30 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.27.54.215 | 1/21/10 04:27:47 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.210.224.61 | 1/21/10 02:33:37 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.186.39.156 | 1/20/10 02:16:03 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.59.193.147 | 1/20/10 11:20:11 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.254.77.181 | 1/20/10 05:03:09 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.22.4.141 | 1/20/10 02:19:12 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.184.8.179 | 1/20/10 12:41:05 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.123.241.53 | 1/19/10 06:17:25 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.247.138.189 | 1/19/10 05:33:24 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.127.22.114 | 1/19/10 01:10:51 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.46.36.215 | 1/19/10 12:58:55 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.59.43.190 | 1/18/10 09:55:33 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.112.24.119 | 1/18/10 01:23:57 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.60.150.133 | 1/18/10 12:34:10 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.194.65.245 | 1/18/10 12:00:42 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.228.60.57 | 1/18/10 12:00:22 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.208.227.154 | 1/17/10 10:56:47 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.160.123.244 | 1/17/10 10:46:55 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.23.41.135 | 1/17/10 06:28:18 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.164.171.221 | 1/17/10 05:44:10 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.226.49.173 | 1/17/10 03:08:10 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.42.201.63 | 1/16/10 12:43:56 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.208.28.133 | 1/15/10 04:55:00 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.212.13.186 | 1/15/10 04:12:33 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.126.28.132 | 1/15/10 12:54:44 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.104.162.56 | 1/14/10 05:03:08 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.247.9.67 | 1/14/10 03:48:56 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.211.203.237 | 1/14/10 03:28:04 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.211.14.72 | 1/13/10 10:57:43 PM | Far Cry | Comcast Cable Communications, Inc. |

Ex. A

| | | | |
|---|---|---|---|
| 76.104.168.55 | 1/13/10 04:20:50 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.191.97.8 | 1/13/10 03:45:11 PM | Far Cry | Comcast Cable Communications, Inc. |
| 69.249.210.122 | 1/13/10 03:06:03 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.232.84.129 | 1/13/10 01:22:11 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.116.142.151 | 1/13/10 11:24:51 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.23.48.62 | 1/13/10 06:14:02 AM | Far Cry | Comcast Cable Communications, Inc. |
| 24.19.133.121 | 1/13/10 04:46:49 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.46.27.130 | 1/13/10 02:46:10 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.246.228.100 | 1/13/10 01:36:49 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.248.66.148 | 1/13/10 01:15:15 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.212.255.3 | 1/13/10 12:51:28 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.214.210.144 | 1/13/10 12:39:00 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.172.49.234 | 1/13/10 12:33:53 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.210.73.188 | 1/13/10 12:02:33 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.46.48.100 | 1/12/10 09:29:40 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.214.62.242 | 1/12/10 08:35:58 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.227.136.231 | 1/12/10 01:04:34 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.60.145.79 | 1/12/10 12:04:02 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.240.99.159 | 1/12/10 12:01:13 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.221.51.244 | 1/11/10 09:52:05 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.236.125.125 | 1/11/10 03:46:46 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.127.145.108 | 1/11/10 01:34:32 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.228.52.96 | 1/11/10 12:20:49 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.255.154.169 | 1/10/10 09:11:23 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.212.241.113 | 1/10/10 06:18:19 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.118.113.152 | 1/10/10 04:57:59 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.127.141.224 | 1/10/10 04:33:41 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.212.218.255 | 1/10/10 02:33:20 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.39.112.126 | 1/9/10 09:44:10 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.117.177.110 | 1/9/10 04:33:31 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.250.40.32 | 1/9/10 03:10:53 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.232.102.24 | 1/9/10 02:24:06 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.236.193.23 | 1/9/10 07:35:13 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.28.241.28 | 1/9/10 07:15:23 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.238.162.194 | 1/9/10 02:35:09 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.231.0.13 | 1/9/10 12:51:40 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.49.43.111 | 1/8/10 08:18:24 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.227.66.155 | 1/8/10 07:21:50 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.246.122.107 | 1/8/10 05:47:06 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.54.30.149 | 1/8/10 07:14:32 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.127.149.210 | 1/8/10 02:36:44 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.34.20.41 | 1/8/10 12:54:00 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.192.242.29 | 1/8/10 12:45:16 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.46.157.86 | 1/7/10 11:47:06 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.226.193.215 | 1/7/10 11:33:12 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.172.218.164 | 1/7/10 08:55:58 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.185.56.28 | 1/7/10 07:21:43 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.226.132.211 | 1/7/10 05:59:25 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.161.132.95 | 1/7/10 04:58:37 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.160.128.236 | 1/7/10 01:11:56 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.38.8.113 | 1/7/10 12:22:24 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.63.67.83 | 1/6/10 05:56:08 AM | Far Cry | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 98.246.86.210 | 1/6/10 04:02:10 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.59.19.235 | 1/6/10 02:54:45 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.220.199.159 | 1/6/10 01:57:08 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.226.159.48 | 1/6/10 12:57:47 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.232.155.203 | 1/6/10 12:53:49 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.35.78.148 | 1/5/10 11:14:43 PM | Far Cry | Comcast Cable Communications, Inc. |
| 24.7.248.120 | 1/5/10 09:02:57 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.246.91.45 | 1/5/10 08:22:38 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.239.71.10 | 1/5/10 08:06:24 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.200.191.154 | 1/5/10 04:58:05 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.207.28.44 | 1/5/10 04:18:44 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.224.126.28 | 1/5/10 04:00:11 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.209.226.50 | 1/4/10 08:40:34 PM | Far Cry | Comcast Cable Communications, Inc. |
| 71.226.246.51 | 1/4/10 03:44:37 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.124.65.120 | 1/3/10 10:30:09 PM | Far Cry | Comcast Cable Communications, Inc. |
| 69.249.225.67 | 1/3/10 10:29:14 PM | Far Cry | Comcast Cable Communications, Inc. |
| 69.254.170.143 | 1/3/10 06:58:23 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.173.204.119 | 1/3/10 01:54:48 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.108.40.56 | 1/3/10 12:49:14 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.126.39.214 | 1/2/10 09:56:22 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.232.152.166 | 1/2/10 07:55:13 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.104.177.43 | 1/2/10 06:00:32 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.51.89.180 | 1/2/10 04:37:50 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.105.202.30 | 1/2/10 08:33:12 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.30.144.176 | 1/2/10 05:22:52 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.44.251.76 | 1/2/10 01:56:10 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.56.198.157 | 1/2/10 01:44:47 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.232.56.90 | 1/2/10 12:51:04 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.223.205.39 | 1/1/10 06:51:53 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.166.196.245 | 1/1/10 04:10:18 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.106.162.87 | 1/1/10 08:51:00 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.37.246.4 | 1/1/10 07:18:32 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.32.78.157 | 1/1/10 04:44:39 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.193.151.44 | 1/1/10 02:51:01 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.247.88.93 | 12/31/09 12:22:55 PM | Far Cry | Comcast Cable Communications, Inc. |
| 67.185.13.58 | 12/31/09 11:17:56 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.194.172.36 | 12/31/09 07:27:53 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.39.183.51 | 12/31/09 04:46:02 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.60.87.88 | 12/31/09 04:45:10 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.245.170.239 | 12/31/09 02:43:44 AM | Far Cry | Comcast Cable Communications, Inc. |
| 69.142.138.103 | 12/31/09 01:07:20 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.161.180.109 | 12/31/09 12:05:10 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.101.93.2 | 12/30/09 03:33:10 PM | Far Cry | Comcast Cable Communications, Inc. |
| 68.47.219.98 | 12/30/09 12:22:13 PM | Far Cry | Comcast Cable Communications, Inc. |
| 69.253.137.221 | 12/30/09 07:30:43 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.20.173.244 | 12/30/09 02:26:25 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.249.114.66 | 12/30/09 01:55:36 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.227.24.67 | 12/29/09 10:25:26 PM | Far Cry | Comcast Cable Communications, Inc. |
| 24.23.27.36 | 12/29/09 11:06:21 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.224.197.8 | 12/29/09 06:00:07 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.20.123.29 | 12/29/09 05:08:06 AM | Far Cry | Comcast Cable Communications, Inc. |
| 68.32.180.116 | 12/29/09 01:44:36 AM | Far Cry | Comcast Cable Communications, Inc. |

Ex. A

| | | | |
|---|---|---|---|
| 98.250.98.179 | 12/28/09 06:26:51 PM | Far Cry | Comcast Cable Communications, Inc. |
| 98.228.126.224 | 12/28/09 02:33:33 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.123.152.107 | 12/28/09 01:44:15 PM | Far Cry | Comcast Cable Communications, Inc. |
| 76.25.186.30 | 12/28/09 10:21:19 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.186.112.88 | 12/28/09 07:48:33 AM | Far Cry | Comcast Cable Communications, Inc. |
| 76.99.139.93 | 12/28/09 06:25:29 AM | Far Cry | Comcast Cable Communications, Inc. |
| 98.211.16.207 | 12/28/09 06:08:02 AM | Far Cry | Comcast Cable Communications, Inc. |
| 67.171.2.29 | 12/28/09 03:42:52 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.50.33.36 | 12/27/09 03:45:52 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.54.132.79 | 12/24/09 08:48:20 PM | Far Cry | Comcast Cable Communications, Inc. |
| 174.55.183.176 | 12/22/09 03:28:08 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.55.95.69 | 12/20/09 08:28:46 PM | Far Cry | Comcast Cable Communications, Inc. |
| 174.57.91.119 | 12/19/09 08:56:30 PM | Far Cry | Comcast Cable Communications, Inc. |
| 174.50.100.7 | 12/19/09 03:45:50 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.56.68.52 | 12/18/09 09:26:36 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.48.222.30 | 12/8/09 05:09:21 AM | Far Cry | Comcast Cable Communications, Inc. |
| 174.50.130.202 | 12/4/09 10:24:41 PM | Far Cry | Comcast Cable Communications, Inc. |
| 174.58.17.208 | 12/1/09 02:53:28 AM | Far Cry | Comcast Cable Communications, Inc. |
| 71.196.89.85 | 3/19/10 06:38:25 PM | Far Cry | Comcast Cable Communications, IP Services |
| 67.170.236.206 | 3/19/10 03:37:15 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.206.78.125 | 3/18/10 03:18:15 PM | Far Cry | Comcast Cable Communications, IP Services |
| 67.166.26.35 | 3/18/10 02:43:10 PM | Far Cry | Comcast Cable Communications, IP Services |
| 71.205.120.61 | 3/11/10 03:11:19 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.198.201.170 | 3/10/10 04:33:43 PM | Far Cry | Comcast Cable Communications, IP Services |
| 67.166.152.187 | 3/9/10 02:21:15 AM | Far Cry | Comcast Cable Communications, IP Services |
| 67.171.160.37 | 3/8/10 08:34:06 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.195.19.94 | 3/8/10 07:39:16 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.202.253.148 | 3/6/10 03:13:20 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.196.12.233 | 3/6/10 12:33:44 AM | Far Cry | Comcast Cable Communications, IP Services |
| 124.43.112.12 | 3/3/10 03:46:58 AM | Far Cry | Comcast Cable Communications, IP Services |
| 67.169.252.189 | 2/25/10 06:31:09 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.193.58.140 | 2/22/10 11:07:46 PM | Far Cry | Comcast Cable Communications, IP Services |
| 71.197.114.123 | 2/11/10 08:55:04 AM | Far Cry | Comcast Cable Communications, IP Services |
| 67.171.186.132 | 2/10/10 07:41:03 PM | Far Cry | Comcast Cable Communications, IP Services |
| 67.167.48.219 | 2/10/10 02:09:09 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.205.216.164 | 2/8/10 06:18:45 AM | Far Cry | Comcast Cable Communications, IP Services |
| 67.170.74.82 | 2/8/10 02:14:15 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.205.18.157 | 2/7/10 07:41:58 PM | Far Cry | Comcast Cable Communications, IP Services |
| 67.165.155.8 | 2/2/10 08:15:50 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.200.216.209 | 1/30/10 03:29:36 PM | Far Cry | Comcast Cable Communications, IP Services |
| 67.172.164.104 | 1/30/10 12:53:36 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.193.243.220 | 1/28/10 03:30:38 PM | Far Cry | Comcast Cable Communications, IP Services |
| 71.202.196.228 | 1/25/10 11:25:30 PM | Far Cry | Comcast Cable Communications, IP Services |
| 71.196.28.51 | 1/18/10 12:39:08 AM | Far Cry | Comcast Cable Communications, IP Services |
| 67.165.39.57 | 1/17/10 08:50:33 PM | Far Cry | Comcast Cable Communications, IP Services |
| 71.193.145.90 | 1/15/10 08:36:32 AM | Far Cry | Comcast Cable Communications, IP Services |
| 67.167.232.253 | 1/15/10 07:48:54 AM | Far Cry | Comcast Cable Communications, IP Services |
| 67.165.191.200 | 1/12/10 01:10:42 PM | Far Cry | Comcast Cable Communications, IP Services |
| 67.172.124.246 | 1/12/10 09:41:30 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.196.78.198 | 1/11/10 10:10:08 PM | Far Cry | Comcast Cable Communications, IP Services |
| 71.204.214.92 | 1/9/10 03:40:56 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.198.95.69 | 1/8/10 12:33:51 AM | Far Cry | Comcast Cable Communications, IP Services |

Ex. A

| | | | |
|---|---|---|---|
| 67.170.192.119 | 1/5/10 04:05:42 AM | Far Cry | Comcast Cable Communications, IP Services |
| 67.173.132.217 | 1/4/10 04:25:41 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.203.37.63 | 1/3/10 07:31:36 PM | Far Cry | Comcast Cable Communications, IP Services |
| 71.206.95.14 | 1/2/10 01:37:16 AM | Far Cry | Comcast Cable Communications, IP Services |
| 71.193.97.96 | 12/31/09 06:30:38 PM | Far Cry | Comcast Cable Communications, IP Services |
| 24.254.43.96 | 3/21/10 08:02:56 PM | Far Cry | Cox Communications |
| 24.250.40.72 | 3/19/10 12:09:22 AM | Far Cry | Cox Communications |
| 98.180.5.96 | 3/17/10 04:28:47 PM | Far Cry | Cox Communications |
| 24.251.253.89 | 3/16/10 05:58:04 AM | Far Cry | Cox Communications |
| 24.254.253.130 | 3/13/10 05:00:10 AM | Far Cry | Cox Communications |
| 98.167.190.187 | 3/12/10 03:57:07 PM | Far Cry | Cox Communications |
| 24.253.45.84 | 3/10/10 02:11:16 AM | Far Cry | Cox Communications |
| 70.171.229.215 | 3/9/10 01:28:04 AM | Far Cry | Cox Communications |
| 120.28.152.164 | 3/3/10 12:27:46 AM | Far Cry | Cox Communications |
| 41.237.82.158 | 3/2/10 10:47:16 PM | Far Cry | Cox Communications |
| 72.207.26.47 | 3/2/10 05:01:21 AM | Far Cry | Cox Communications |
| 98.177.154.112 | 3/1/10 06:57:46 AM | Far Cry | Cox Communications |
| 72.207.35.235 | 2/26/10 12:57:35 AM | Far Cry | Cox Communications |
| 70.178.12.181 | 2/24/10 06:55:40 PM | Far Cry | Cox Communications |
| 70.191.246.80 | 2/24/10 03:36:28 AM | Far Cry | Cox Communications |
| 68.225.236.252 | 2/21/10 03:40:53 AM | Far Cry | Cox Communications |
| 70.169.170.194 | 2/20/10 07:35:26 AM | Far Cry | Cox Communications |
| 72.208.245.147 | 2/19/10 01:29:53 AM | Far Cry | Cox Communications |
| 98.164.195.53 | 2/18/10 02:34:59 AM | Far Cry | Cox Communications |
| 70.189.57.28 | 2/17/10 03:33:20 PM | Far Cry | Cox Communications |
| 72.199.116.233 | 2/17/10 10:45:52 AM | Far Cry | Cox Communications |
| 72.197.155.143 | 2/17/10 04:23:46 AM | Far Cry | Cox Communications |
| 68.226.220.181 | 2/17/10 03:22:47 AM | Far Cry | Cox Communications |
| 70.179.29.57 | 2/17/10 03:07:45 AM | Far Cry | Cox Communications |
| 70.162.246.232 | 2/16/10 10:10:24 PM | Far Cry | Cox Communications |
| 24.255.58.184 | 2/15/10 04:44:21 PM | Far Cry | Cox Communications |
| 98.169.26.102 | 2/15/10 10:53:45 AM | Far Cry | Cox Communications |
| 68.106.90.14 | 2/15/10 04:08:09 AM | Far Cry | Cox Communications |
| 72.209.155.155 | 2/14/10 02:29:53 PM | Far Cry | Cox Communications |
| 70.176.94.42 | 2/9/10 06:39:24 AM | Far Cry | Cox Communications |
| 70.178.42.105 | 2/7/10 06:41:25 PM | Far Cry | Cox Communications |
| 68.11.36.86 | 2/7/10 07:25:54 AM | Far Cry | Cox Communications |
| 70.166.80.157 | 2/7/10 12:24:29 AM | Far Cry | Cox Communications |
| 68.231.63.51 | 2/6/10 10:09:39 AM | Far Cry | Cox Communications |
| 98.177.185.162 | 2/6/10 07:30:35 AM | Far Cry | Cox Communications |
| 70.182.84.182 | 2/5/10 11:44:38 PM | Far Cry | Cox Communications |
| 98.162.146.96 | 2/1/10 05:38:03 AM | Far Cry | Cox Communications |
| 98.164.77.47 | 1/30/10 12:17:58 AM | Far Cry | Cox Communications |
| 24.56.45.80 | 1/27/10 03:11:49 PM | Far Cry | Cox Communications |
| 72.215.170.58 | 1/24/10 01:19:13 AM | Far Cry | Cox Communications |
| 72.219.131.154 | 1/22/10 02:32:56 AM | Far Cry | Cox Communications |
| 70.189.24.84 | 1/22/10 12:46:48 AM | Far Cry | Cox Communications |
| 98.184.91.231 | 1/22/10 12:42:52 AM | Far Cry | Cox Communications |
| 98.185.58.103 | 1/20/10 09:35:11 PM | Far Cry | Cox Communications |
| 72.208.167.152 | 1/18/10 01:56:15 PM | Far Cry | Cox Communications |
| 98.166.8.12 | 1/18/10 04:23:23 AM | Far Cry | Cox Communications |
| 70.179.179.117 | 1/18/10 01:04:55 AM | Far Cry | Cox Communications |

Ex. A

| | | | |
|---|---|---|---|
| 68.229.1.190 | 1/16/10 09:52:08 PM | Far Cry | Cox Communications |
| 72.220.222.92 | 1/16/10 06:11:41 AM | Far Cry | Cox Communications |
| 68.230.124.141 | 1/12/10 11:31:03 AM | Far Cry | Cox Communications |
| 72.218.40.124 | 1/10/10 06:58:05 AM | Far Cry | Cox Communications |
| 68.226.20.38 | 1/9/10 12:59:45 AM | Far Cry | Cox Communications |
| 72.199.84.246 | 1/7/10 10:29:11 PM | Far Cry | Cox Communications |
| 72.220.2.16 | 1/7/10 09:13:00 PM | Far Cry | Cox Communications |
| 98.176.195.177 | 1/5/10 05:48:15 AM | Far Cry | Cox Communications |
| 98.180.216.6 | 1/4/10 10:55:17 AM | Far Cry | Cox Communications |
| 72.197.233.95 | 1/4/10 06:32:38 AM | Far Cry | Cox Communications |
| 72.219.50.46 | 1/4/10 05:57:26 AM | Far Cry | Cox Communications |
| 72.204.35.208 | 1/1/10 09:26:22 PM | Far Cry | Cox Communications |
| 70.179.178.136 | 1/1/10 02:08:30 PM | Far Cry | Cox Communications |
| 70.181.187.133 | 1/1/10 02:50:36 AM | Far Cry | Cox Communications |
| 68.230.127.251 | 1/1/10 12:45:50 AM | Far Cry | Cox Communications |
| 98.167.134.126 | 1/1/10 12:12:57 AM | Far Cry | Cox Communications |
| 72.207.197.37 | 1/1/10 12:00:34 AM | Far Cry | Cox Communications |
| 24.248.224.77 | 12/31/09 07:44:09 PM | Far Cry | Cox Communications |
| 70.177.98.224 | 12/30/09 07:54:18 AM | Far Cry | Cox Communications |
| 72.216.10.197 | 12/29/09 03:40:19 AM | Far Cry | Cox Communications |
| 70.178.151.221 | 12/28/09 12:10:21 AM | Far Cry | Cox Communications |
| 68.109.105.35 | 12/27/09 10:35:06 PM | Far Cry | Cox Communications |
| 68.12.162.10 | 12/27/09 06:03:26 AM | Far Cry | Cox Communications |
| 24.255.147.183 | 12/27/09 03:23:50 AM | Far Cry | Cox Communications |
| 68.103.230.104 | 12/27/09 01:07:07 AM | Far Cry | Cox Communications |
| 72.197.134.243 | 12/25/09 08:39:39 AM | Far Cry | Cox Communications |
| 70.178.68.173 | 12/25/09 03:17:44 AM | Far Cry | Cox Communications |
| 70.164.36.111 | 12/24/09 10:21:11 PM | Far Cry | Cox Communications |
| 70.163.63.115 | 12/24/09 09:01:45 PM | Far Cry | Cox Communications |
| 68.101.22.135 | 12/24/09 07:36:05 PM | Far Cry | Cox Communications |
| 98.184.77.11 | 12/23/09 08:42:16 AM | Far Cry | Cox Communications |
| 68.9.199.163 | 12/22/09 03:59:59 PM | Far Cry | Cox Communications |
| 70.173.144.104 | 12/21/09 01:14:13 PM | Far Cry | Cox Communications |
| 68.96.106.118 | 12/21/09 02:44:28 AM | Far Cry | Cox Communications |
| 68.101.203.32 | 12/20/09 02:02:32 AM | Far Cry | Cox Communications |
| 98.170.235.237 | 12/20/09 01:24:27 AM | Far Cry | Cox Communications |
| 72.204.16.13 | 12/19/09 01:39:09 AM | Far Cry | Cox Communications |
| 68.109.75.79 | 12/17/09 05:47:35 PM | Far Cry | Cox Communications |
| 68.103.82.176 | 12/17/09 05:42:19 PM | Far Cry | Cox Communications |
| 68.97.79.19 | 12/17/09 05:48:14 AM | Far Cry | Cox Communications |
| 68.103.185.2 | 12/17/09 01:07:29 AM | Far Cry | Cox Communications |
| 98.169.185.87 | 12/16/09 07:50:59 PM | Far Cry | Cox Communications |
| 68.14.151.150 | 12/16/09 05:46:04 PM | Far Cry | Cox Communications |
| 72.193.58.217 | 12/15/09 08:33:28 AM | Far Cry | Cox Communications |
| 98.165.245.76 | 12/14/09 12:31:26 PM | Far Cry | Cox Communications |
| 70.176.190.110 | 12/14/09 12:46:44 AM | Far Cry | Cox Communications |
| 72.192.47.70 | 12/13/09 11:17:23 PM | Far Cry | Cox Communications |
| 68.4.83.149 | 12/13/09 04:14:37 PM | Far Cry | Cox Communications |
| 70.178.253.33 | 12/13/09 03:02:18 AM | Far Cry | Cox Communications |
| 70.174.10.193 | 12/13/09 01:15:17 AM | Far Cry | Cox Communications |
| 72.200.116.144 | 12/12/09 05:06:18 PM | Far Cry | Cox Communications |
| 72.192.122.80 | 12/12/09 05:11:50 AM | Far Cry | Cox Communications |

Ex. A

| | | | |
|---|---|---|---|
| 174.71.119.192 | 12/12/09 04:47:18 AM | Far Cry | Cox Communications |
| 68.13.239.38 | 12/12/09 04:00:14 AM | Far Cry | Cox Communications |
| 24.251.205.55 | 12/12/09 02:50:02 AM | Far Cry | Cox Communications |
| 72.207.70.163 | 12/12/09 02:20:20 AM | Far Cry | Cox Communications |
| 68.3.177.150 | 12/11/09 02:18:26 PM | Far Cry | Cox Communications |
| 98.166.198.136 | 12/11/09 09:50:11 AM | Far Cry | Cox Communications |
| 72.200.113.195 | 12/11/09 07:06:29 AM | Far Cry | Cox Communications |
| 70.180.122.57 | 12/11/09 05:04:39 AM | Far Cry | Cox Communications |
| 70.185.169.89 | 12/11/09 12:49:59 AM | Far Cry | Cox Communications |
| 70.162.88.92 | 12/10/09 09:17:15 AM | Far Cry | Cox Communications |
| 98.166.134.9 | 12/10/09 03:38:15 AM | Far Cry | Cox Communications |
| 68.108.60.205 | 12/10/09 03:09:54 AM | Far Cry | Cox Communications |
| 68.8.202.224 | 12/10/09 02:26:44 AM | Far Cry | Cox Communications |
| 68.105.233.160 | 12/10/09 01:09:34 AM | Far Cry | Cox Communications |
| 98.169.207.78 | 12/10/09 12:17:39 AM | Far Cry | Cox Communications |
| 98.180.27.140 | 12/10/09 12:03:53 AM | Far Cry | Cox Communications |
| 98.183.156.253 | 12/9/09 02:16:54 AM | Far Cry | Cox Communications |
| 68.231.62.128 | 12/9/09 12:48:20 AM | Far Cry | Cox Communications |
| 70.173.86.132 | 12/8/09 08:34:47 AM | Far Cry | Cox Communications |
| 24.253.200.6 | 12/8/09 08:00:12 AM | Far Cry | Cox Communications |
| 72.201.77.233 | 12/8/09 07:33:25 AM | Far Cry | Cox Communications |
| 70.178.166.205 | 12/8/09 05:06:58 AM | Far Cry | Cox Communications |
| 68.12.27.253 | 12/8/09 03:10:56 AM | Far Cry | Cox Communications |
| 68.230.24.122 | 12/8/09 03:02:13 AM | Far Cry | Cox Communications |
| 70.160.250.231 | 12/8/09 02:29:11 AM | Far Cry | Cox Communications |
| 68.227.28.238 | 12/8/09 12:36:14 AM | Far Cry | Cox Communications |
| 68.12.253.249 | 12/7/09 08:02:30 AM | Far Cry | Cox Communications |
| 70.162.73.126 | 12/7/09 04:59:41 AM | Far Cry | Cox Communications |
| 98.174.209.202 | 12/7/09 04:07:43 AM | Far Cry | Cox Communications |
| 70.180.125.149 | 12/7/09 03:56:52 AM | Far Cry | Cox Communications |
| 68.15.128.10 | 12/7/09 02:37:05 AM | Far Cry | Cox Communications |
| 70.189.155.158 | 12/7/09 12:19:21 AM | Far Cry | Cox Communications |
| 70.173.224.72 | 12/6/09 10:06:24 AM | Far Cry | Cox Communications |
| 68.14.147.146 | 12/6/09 04:46:42 AM | Far Cry | Cox Communications |
| 68.12.146.153 | 12/6/09 12:55:15 AM | Far Cry | Cox Communications |
| 68.105.110.115 | 12/6/09 12:54:16 AM | Far Cry | Cox Communications |
| 98.184.73.121 | 12/5/09 10:59:33 PM | Far Cry | Cox Communications |
| 70.190.208.188 | 12/5/09 06:00:44 PM | Far Cry | Cox Communications |
| 72.220.136.105 | 12/5/09 10:11:32 AM | Far Cry | Cox Communications |
| 98.165.19.38 | 12/5/09 09:12:09 AM | Far Cry | Cox Communications |
| 24.234.149.15 | 12/5/09 07:33:37 AM | Far Cry | Cox Communications |
| 68.4.103.17 | 12/5/09 06:07:18 AM | Far Cry | Cox Communications |
| 72.221.98.254 | 12/5/09 02:25:18 AM | Far Cry | Cox Communications |
| 70.181.199.8 | 12/5/09 01:57:36 AM | Far Cry | Cox Communications |
| 70.176.27.165 | 12/5/09 01:46:19 AM | Far Cry | Cox Communications |
| 98.190.58.160 | 12/5/09 01:40:32 AM | Far Cry | Cox Communications |
| 70.178.194.165 | 12/5/09 12:29:10 AM | Far Cry | Cox Communications |
| 72.208.61.126 | 12/4/09 07:22:30 AM | Far Cry | Cox Communications |
| 72.209.135.240 | 12/4/09 06:58:57 PM | Far Cry | Cox Communications |
| 68.228.27.37 | 12/4/09 05:27:47 AM | Far Cry | Cox Communications |
| 70.180.235.239 | 12/4/09 01:55:33 AM | Far Cry | Cox Communications |
| 98.177.145.8 | 12/3/09 08:45:37 PM | Far Cry | Cox Communications |

Ex. A

| | | | |
|---|---|---|---|
| 68.104.20.159 | 12/3/09 02:27:32 AM | Far Cry | Cox Communications |
| 72.208.77.129 | 12/3/09 01:31:51 AM | Far Cry | Cox Communications |
| 68.12.210.73 | 12/3/09 12:48:14 AM | Far Cry | Cox Communications |
| 98.176.115.186 | 12/2/09 06:25:40 PM | Far Cry | Cox Communications |
| 68.6.132.204 | 12/2/09 04:53:05 AM | Far Cry | Cox Communications |
| 72.208.253.124 | 12/1/09 05:32:13 AM | Far Cry | Cox Communications |
| 98.169.140.215 | 12/1/09 04:44:36 AM | Far Cry | Cox Communications |
| 68.2.29.20 | 12/1/09 04:04:26 AM | Far Cry | Cox Communications |
| 68.227.69.234 | 12/1/09 03:03:43 AM | Far Cry | Cox Communications |
| 72.220.1.151 | 12/1/09 02:33:26 AM | Far Cry | Cox Communications |
| 70.161.107.72 | 12/1/09 02:11:37 AM | Far Cry | Cox Communications |
| 70.171.241.58 | 12/1/09 12:25:27 AM | Far Cry | Cox Communications |
| 24.253.128.189 | 12/1/09 12:22:44 AM | Far Cry | Cox Communications |
| 70.182.30.55 | 12/1/09 12:13:25 AM | Far Cry | Cox Communications |
| 70.174.46.34 | 11/30/09 12:10:35 AM | Far Cry | Cox Communications |
| 68.97.154.165 | 11/29/09 07:33:33 PM | Far Cry | Cox Communications |
| 68.8.188.235 | 11/28/09 08:56:25 AM | Far Cry | Cox Communications |
| 68.10.2.34 | 11/28/09 03:08:34 AM | Far Cry | Cox Communications |
| 70.179.152.64 | 11/28/09 12:56:33 AM | Far Cry | Cox Communications |
| 72.210.78.39 | 11/28/09 12:47:26 AM | Far Cry | Cox Communications |
| 70.160.22.127 | 11/27/09 03:23:39 AM | Far Cry | Cox Communications |
| 98.178.178.238 | 11/27/09 12:29:57 AM | Far Cry | Cox Communications |
| 68.12.38.245 | 11/26/09 04:43:23 AM | Far Cry | Cox Communications |
| 98.166.240.65 | 11/25/09 12:05:10 AM | Far Cry | Cox Communications |
| 98.164.238.106 | 11/24/09 09:21:35 AM | Far Cry | Cox Communications |
| 98.165.17.245 | 11/24/09 08:45:53 AM | Far Cry | Cox Communications |
| 24.253.198.123 | 11/23/09 07:35:46 PM | Far Cry | Cox Communications |
| 98.176.49.201 | 11/23/09 06:31:31 AM | Far Cry | Cox Communications |
| 68.10.119.102 | 11/21/09 02:31:57 AM | Far Cry | Cox Communications |
| 70.181.37.240 | 11/20/09 05:41:23 AM | Far Cry | Cox Communications |
| 72.199.14.52 | 11/20/09 05:24:06 AM | Far Cry | Cox Communications |
| 68.108.207.175 | 11/19/09 05:54:49 PM | Far Cry | Cox Communications |
| 70.188.185.31 | 11/13/09 10:48:49 PM | Far Cry | Cox Communications |
| 98.171.165.116 | 11/13/09 05:40:51 AM | Far Cry | Cox Communications |
| 70.164.237.30 | 11/13/09 04:37:29 AM | Far Cry | Cox Communications |
| 24.252.205.249 | 11/12/09 10:09:34 PM | Far Cry | Cox Communications |
| 72.216.42.38 | 11/12/09 05:13:34 AM | Far Cry | Cox Communications |
| 68.4.234.36 | 11/12/09 01:54:53 AM | Far Cry | Cox Communications |
| 70.183.78.62 | 11/11/09 07:36:00 PM | Far Cry | Cox Communications |
| 68.10.74.208 | 11/10/09 03:05:27 PM | Far Cry | Cox Communications |
| 72.200.201.19 | 11/10/09 06:14:50 AM | Far Cry | Cox Communications |
| 68.111.236.156 | 11/5/09 05:58:40 AM | Far Cry | Cox Communications |
| 70.173.54.95 | 11/3/09 05:16:43 AM | Far Cry | Cox Communications |
| 24.255.58.229 | 10/29/09 04:00:41 PM | Far Cry | Cox Communications |
| 98.162.169.173 | 10/29/09 09:09:19 AM | Far Cry | Cox Communications |
| 68.101.237.90 | 10/29/09 01:04:41 AM | Far Cry | Cox Communications |
| 72.210.78.208 | 10/28/09 01:50:51 PM | Far Cry | Cox Communications |
| 68.100.219.45 | 10/27/09 07:30:43 AM | Far Cry | Cox Communications |
| 70.171.19.73 | 10/26/09 08:01:08 PM | Far Cry | Cox Communications |
| 68.104.230.188 | 10/26/09 04:25:51 AM | Far Cry | Cox Communications |
| 70.188.34.70 | 10/24/09 03:48:29 AM | Far Cry | Cox Communications |
| 70.178.224.96 | 10/24/09 01:13:16 AM | Far Cry | Cox Communications |

Ex. A

| | | | |
|---|---|---|---|
| 24.255.98.124 | 10/23/09 01:39:05 AM | Far Cry | Cox Communications |
| 72.192.2.148 | 10/20/09 04:49:59 AM | Far Cry | Cox Communications |
| 72.209.57.188 | 10/19/09 03:49:04 AM | Far Cry | Cox Communications |
| 72.215.207.226 | 10/18/09 08:34:41 AM | Far Cry | Cox Communications |
| 98.183.34.33 | 10/15/09 12:00:03 AM | Far Cry | Cox Communications |
| 68.106.96.144 | 10/9/09 12:00:28 AM | Far Cry | Cox Communications |
| 72.205.198.108 | 10/8/09 06:32:22 PM | Far Cry | Cox Communications |
| 68.7.82.115 | 10/5/09 04:11:32 PM | Far Cry | Cox Communications |
| 72.197.28.252 | 10/5/09 02:26:38 PM | Far Cry | Cox Communications |
| 98.170.225.72 | 10/4/09 05:53:14 AM | Far Cry | Cox Communications |
| 70.177.123.193 | 10/3/09 05:49:16 AM | Far Cry | Cox Communications |
| 68.7.92.127 | 10/2/09 12:15:27 AM | Far Cry | Cox Communications |
| 68.106.229.50 | 9/28/09 07:42:38 AM | Far Cry | Cox Communications |
| 72.208.41.60 | 9/27/09 07:44:22 AM | Far Cry | Cox Communications |
| 68.102.75.41 | 9/27/09 02:13:07 AM | Far Cry | Cox Communications |
| 72.203.146.165 | 9/26/09 12:58:34 AM | Far Cry | Cox Communications |
| 98.170.227.133 | 9/26/09 12:31:00 AM | Far Cry | Cox Communications |
| 70.171.83.193 | 9/25/09 04:14:33 AM | Far Cry | Cox Communications |
| 68.103.80.132 | 3/14/10 10:17:05 PM | Far Cry | Cox Communications Inc. |
| 68.99.250.30 | 3/10/10 11:36:30 PM | Far Cry | Cox Communications Inc. |
| 68.13.253.218 | 3/10/10 03:03:54 AM | Far Cry | Cox Communications Inc. |
| 68.4.157.246 | 3/8/10 04:56:10 AM | Far Cry | Cox Communications Inc. |
| 68.101.67.18 | 2/28/10 09:03:37 PM | Far Cry | Cox Communications Inc. |
| 68.4.195.101 | 2/27/10 05:04:55 AM | Far Cry | Cox Communications Inc. |
| 68.101.218.209 | 2/26/10 11:43:11 PM | Far Cry | Cox Communications Inc. |
| 68.108.212.74 | 2/17/10 02:23:28 AM | Far Cry | Cox Communications Inc. |
| 68.4.193.83 | 2/16/10 07:44:30 PM | Far Cry | Cox Communications Inc. |
| 68.98.84.112 | 2/8/10 04:40:09 AM | Far Cry | Cox Communications Inc. |
| 68.5.11.223 | 2/8/10 12:29:15 AM | Far Cry | Cox Communications Inc. |
| 70.164.239.11 | 2/7/10 03:50:07 AM | Far Cry | Cox Communications Inc. |
| 68.4.113.153 | 2/3/10 11:10:00 PM | Far Cry | Cox Communications Inc. |
| 68.103.70.233 | 2/3/10 08:58:56 AM | Far Cry | Cox Communications Inc. |
| 68.8.94.139 | 2/3/10 05:51:17 AM | Far Cry | Cox Communications Inc. |
| 70.161.6.159 | 2/1/10 11:22:48 AM | Far Cry | Cox Communications Inc. |
| 68.96.23.7 | 1/25/10 01:28:23 PM | Far Cry | Cox Communications Inc. |
| 68.97.103.149 | 1/24/10 04:11:09 AM | Far Cry | Cox Communications Inc. |
| 68.224.109.10 | 1/19/10 10:32:01 AM | Far Cry | Cox Communications Inc. |
| 68.101.195.72 | 1/18/10 12:57:52 AM | Far Cry | Cox Communications Inc. |
| 68.4.156.213 | 1/17/10 08:48:08 PM | Far Cry | Cox Communications Inc. |
| 68.102.241.226 | 1/12/10 12:16:14 AM | Far Cry | Cox Communications Inc. |
| 68.96.237.253 | 1/11/10 05:44:09 AM | Far Cry | Cox Communications Inc. |
| 68.2.119.32 | 1/5/10 04:01:23 PM | Far Cry | Cox Communications Inc. |
| 68.12.47.95 | 1/5/10 12:53:07 PM | Far Cry | Cox Communications Inc. |
| 68.100.208.159 | 12/30/09 01:52:17 AM | Far Cry | Cox Communications Inc. |
| 68.12.231.230 | 12/29/09 07:22:16 AM | Far Cry | Cox Communications Inc. |
| 69.81.255.237 | 12/27/09 09:15:11 AM | Far Cry | EarthLink |
| 66.245.116.137 | 12/26/09 09:10:50 PM | Far Cry | EarthLink |
| 69.91.96.155 | 12/26/09 07:59:46 AM | Far Cry | EarthLink |
| 69.81.194.141 | 12/26/09 05:15:02 AM | Far Cry | EarthLink |
| 66.245.1.79 | 12/22/09 04:20:43 AM | Far Cry | EarthLink |
| 69.86.3.44 | 12/21/09 03:08:57 PM | Far Cry | EarthLink |
| 66.133.219.110 | 12/21/09 05:52:26 AM | Far Cry | EarthLink |

Ex. A

| | | | |
|---|---|---|---|
| 76.15.103.98 | 12/13/09 02:21:24 AM | Far Cry | EarthLink |
| 64.203.8.219 | 12/12/09 06:38:12 PM | Far Cry | EarthLink |
| 66.32.139.170 | 12/11/09 10:08:26 PM | Far Cry | EarthLink |
| 66.133.223.134 | 12/11/09 03:55:27 AM | Far Cry | EarthLink |
| 65.87.144.204 | 12/7/09 04:01:55 AM | Far Cry | EarthLink |
| 66.32.157.243 | 12/7/09 03:41:36 AM | Far Cry | EarthLink |
| 209.173.89.102 | 12/7/09 02:08:37 AM | Far Cry | EarthLink |
| 69.86.151.254 | 12/5/09 04:22:15 PM | Far Cry | EarthLink |
| 76.15.19.209 | 12/4/09 05:21:08 PM | Far Cry | EarthLink |
| 216.40.138.201 | 12/4/09 04:55:29 AM | Far Cry | EarthLink |
| 24.40.199.19 | 12/3/09 06:07:08 AM | Far Cry | EarthLink |
| 76.15.197.251 | 12/3/09 12:13:28 AM | Far Cry | EarthLink |
| 66.32.84.179 | 12/2/09 01:51:00 AM | Far Cry | EarthLink |
| 63.246.186.86 | 11/30/09 12:48:47 AM | Far Cry | EarthLink |
| 69.81.255.202 | 11/27/09 07:22:36 AM | Far Cry | EarthLink |
| 64.185.156.25 | 11/26/09 03:07:45 AM | Far Cry | EarthLink |
| 64.131.146.236 | 11/25/09 04:42:26 PM | Far Cry | EarthLink |
| 76.15.75.52 | 11/25/09 06:59:37 AM | Far Cry | EarthLink |
| 69.81.255.240 | 11/10/09 06:06:00 AM | Far Cry | EarthLink |
| 24.149.61.35 | 11/10/09 05:03:26 AM | Far Cry | EarthLink |
| 76.15.155.128 | 11/5/09 03:06:06 AM | Far Cry | EarthLink |
| 66.32.65.142 | 10/5/09 06:28:39 PM | Far Cry | EarthLink |
| 69.86.223.117 | 10/2/09 09:25:55 AM | Far Cry | EarthLink |
| 24.145.131.249 | 10/2/09 02:09:41 AM | Far Cry | EarthLink |
| 66.32.13.188 | 9/24/09 12:29:42 AM | Far Cry | EarthLink |
| 208.120.231.243 | 1/10/10 06:01:13 PM | Far Cry | EARTHLINK INC |
| 69.91.111.25 | 1/28/10 10:24:06 PM | Far Cry | EARTHLINK, INC |
| 24.152.181.202 | 1/23/10 02:22:12 AM | Far Cry | EARTHLINK, INC |
| 69.81.255.195 | 1/10/10 06:53:59 AM | Far Cry | EARTHLINK, INC |
| 24.233.129.121 | 3/8/10 06:18:27 PM | Far Cry | Earthlink, Inc. |
| 66.245.5.141 | 3/6/10 11:43:43 AM | Far Cry | Earthlink, Inc. |
| 216.73.193.101 | 3/5/10 04:03:18 AM | Far Cry | EarthLink, Inc. |
| 63.246.170.185 | 2/23/10 10:17:35 PM | Far Cry | EARTHLINK, INC. |
| 72.21.135.253 | 2/20/10 10:00:03 PM | Far Cry | EarthLink, Inc. |
| 24.206.99.197 | 1/27/10 01:22:32 PM | Far Cry | EARTHLINK, INC. |
| 66.133.200.121 | 1/13/10 08:18:13 AM | Far Cry | EarthLink, Inc. |
| 64.91.141.55 | 1/7/10 07:43:59 PM | Far Cry | EARTHLINK, INC. |
| 24.239.146.169 | 1/7/10 06:04:30 PM | Far Cry | EarthLink, Inc. |
| 64.203.2.25 | 1/4/10 04:50:17 AM | Far Cry | EarthLink, Inc. |
| 24.223.167.187 | 1/3/10 03:07:52 AM | Far Cry | EARTHLINK, INC. |
| 24.42.72.14 | 12/3/09 05:30:43 PM | Far Cry | EarthLink, Inc. |
| 24.110.60.34 | 3/2/10 04:57:26 AM | Far Cry | EARTHLINK,INC |
| 24.110.186.209 | 1/1/10 12:25:22 AM | Far Cry | EARTHLINK,INC |
| 67.77.184.156 | 3/10/10 01:49:59 AM | Far Cry | Embarq Corporation |
| 82.65.5.9 | 3/2/10 08:37:08 AM | Far Cry | Embarq Corporation |
| 67.232.20.105 | 2/8/10 06:13:12 PM | Far Cry | Embarq Corporation |
| 67.239.222.14 | 1/28/10 01:02:44 AM | Far Cry | Embarq Corporation |
| 71.48.120.116 | 1/19/10 12:19:37 PM | Far Cry | Embarq Corporation |
| 67.234.205.175 | 1/12/10 01:26:18 AM | Far Cry | Embarq Corporation |
| 71.48.177.96 | 1/12/10 12:02:11 AM | Far Cry | Embarq Corporation |
| 71.52.167.197 | 1/11/10 08:14:35 PM | Far Cry | Embarq Corporation |
| 69.34.69.122 | 1/7/10 05:53:19 AM | Far Cry | Embarq Corporation |

| | | | |
|---|---|---|---|
| 71.52.136.102 | 1/6/10 07:02:46 AM | Far Cry | Embarq Corporation |
| 71.53.40.146 | 1/1/10 01:26:41 AM | Far Cry | Embarq Corporation |
| 67.77.139.89 | 12/28/09 02:27:36 AM | Far Cry | Embarq Corporation |
| 67.233.30.96 | 12/27/09 01:39:18 AM | Far Cry | Embarq Corporation |
| 67.238.206.226 | 12/24/09 01:32:01 AM | Far Cry | Embarq Corporation |
| 71.48.88.181 | 12/22/09 12:44:29 AM | Far Cry | Embarq Corporation |
| 67.235.68.68 | 12/21/09 02:21:17 AM | Far Cry | Embarq Corporation |
| 71.1.216.126 | 12/19/09 09:01:07 AM | Far Cry | Embarq Corporation |
| 67.233.80.195 | 12/19/09 12:31:59 AM | Far Cry | Embarq Corporation |
| 71.55.21.210 | 12/18/09 08:36:54 AM | Far Cry | Embarq Corporation |
| 67.233.212.146 | 12/18/09 04:36:52 AM | Far Cry | Embarq Corporation |
| 67.233.73.61 | 12/17/09 10:09:04 AM | Far Cry | Embarq Corporation |
| 67.77.138.95 | 12/15/09 03:02:33 PM | Far Cry | Embarq Corporation |
| 71.1.218.103 | 12/14/09 09:37:22 AM | Far Cry | Embarq Corporation |
| 67.233.175.86 | 12/14/09 05:44:47 AM | Far Cry | Embarq Corporation |
| 67.235.139.217 | 12/13/09 02:36:34 AM | Far Cry | Embarq Corporation |
| 67.235.124.210 | 12/12/09 10:04:55 AM | Far Cry | Embarq Corporation |
| 67.238.219.144 | 12/12/09 07:14:48 AM | Far Cry | Embarq Corporation |
| 67.232.242.242 | 12/10/09 07:05:54 PM | Far Cry | Embarq Corporation |
| 76.0.141.109 | 12/10/09 03:33:49 AM | Far Cry | Embarq Corporation |
| 67.232.6.174 | 12/7/09 01:31:30 PM | Far Cry | Embarq Corporation |
| 67.236.130.99 | 12/7/09 01:08:40 PM | Far Cry | Embarq Corporation |
| 71.55.203.33 | 12/7/09 12:15:04 AM | Far Cry | Embarq Corporation |
| 71.52.83.233 | 12/6/09 01:37:42 AM | Far Cry | Embarq Corporation |
| 67.239.21.52 | 12/5/09 01:23:19 PM | Far Cry | Embarq Corporation |
| 67.236.156.175 | 12/5/09 03:01:01 AM | Far Cry | Embarq Corporation |
| 71.52.10.137 | 12/5/09 01:45:29 AM | Far Cry | Embarq Corporation |
| 71.0.151.107 | 12/4/09 07:14:09 AM | Far Cry | Embarq Corporation |
| 74.5.167.42 | 12/3/09 09:16:51 PM | Far Cry | Embarq Corporation |
| 71.50.198.53 | 12/2/09 02:17:31 AM | Far Cry | Embarq Corporation |
| 67.236.159.212 | 12/2/09 12:20:09 AM | Far Cry | Embarq Corporation |
| 67.232.72.254 | 12/1/09 06:39:22 AM | Far Cry | Embarq Corporation |
| 76.4.31.32 | 12/1/09 06:01:53 AM | Far Cry | Embarq Corporation |
| 69.34.68.121 | 12/1/09 03:14:52 AM | Far Cry | Embarq Corporation |
| 74.4.38.57 | 11/30/09 10:44:47 AM | Far Cry | Embarq Corporation |
| 67.232.26.163 | 11/25/09 12:51:11 AM | Far Cry | Embarq Corporation |
| 67.235.251.153 | 11/20/09 01:18:29 PM | Far Cry | Embarq Corporation |
| 71.54.129.74 | 11/18/09 01:32:15 AM | Far Cry | Embarq Corporation |
| 74.4.40.43 | 11/15/09 11:17:36 AM | Far Cry | Embarq Corporation |
| 76.0.221.134 | 11/15/09 06:14:00 AM | Far Cry | Embarq Corporation |
| 67.77.128.223 | 11/14/09 04:36:09 PM | Far Cry | Embarq Corporation |
| 76.5.210.122 | 11/9/09 12:14:20 AM | Far Cry | Embarq Corporation |
| 76.5.107.162 | 11/7/09 08:07:44 PM | Far Cry | Embarq Corporation |
| 76.7.146.104 | 11/6/09 09:17:05 AM | Far Cry | Embarq Corporation |
| 67.76.186.148 | 11/6/09 07:21:48 AM | Far Cry | Embarq Corporation |
| 67.234.213.188 | 10/23/09 07:21:54 AM | Far Cry | Embarq Corporation |
| 76.5.175.25 | 10/22/09 09:34:44 AM | Far Cry | Embarq Corporation |
| 71.1.50.90 | 10/22/09 09:29:24 AM | Far Cry | Embarq Corporation |
| 67.233.86.5 | 10/21/09 02:18:39 AM | Far Cry | Embarq Corporation |
| 71.49.177.27 | 10/10/09 06:46:51 PM | Far Cry | Embarq Corporation |
| 76.2.23.183 | 10/7/09 12:04:57 AM | Far Cry | Embarq Corporation |
| 138.210.221.171 | 10/5/09 01:12:56 AM | Far Cry | Embarq Corporation |

| | | | |
|---|---|---|---|
| 71.1.151.99 | 9/28/09 12:14:44 AM | Far Cry | Embarq Corporation |
| 71.1.76.11 | 9/27/09 01:52:10 PM | Far Cry | Embarq Corporation |
| 71.1.72.126 | 9/26/09 05:32:35 PM | Far Cry | Embarq Corporation |
| 76.2.47.22 | 9/26/09 12:51:55 AM | Far Cry | Embarq Corporation |
| 71.49.59.4 | 9/24/09 09:40:03 AM | Far Cry | Embarq Corporation |
| 74.44.83.113 | 12/26/09 03:48:43 PM | Far Cry | Frontier Communications |
| 74.32.132.4 | 12/22/09 01:10:13 AM | Far Cry | Frontier Communications |
| 74.38.174.176 | 12/15/09 08:47:20 AM | Far Cry | Frontier Communications |
| 74.38.182.188 | 12/14/09 04:19:15 PM | Far Cry | Frontier Communications |
| 74.44.182.32 | 12/14/09 06:09:01 AM | Far Cry | Frontier Communications |
| 70.101.125.70 | 12/11/09 07:28:44 AM | Far Cry | Frontier Communications |
| 74.45.46.136 | 12/7/09 02:37:59 AM | Far Cry | Frontier Communications |
| 65.37.10.92 | 12/3/09 03:23:05 AM | Far Cry | Frontier Communications |
| 74.44.217.166 | 12/2/09 04:21:21 AM | Far Cry | Frontier Communications |
| 74.46.227.26 | 12/2/09 12:16:30 AM | Far Cry | Frontier Communications |
| 70.100.3.116 | 12/1/09 12:49:42 AM | Far Cry | Frontier Communications |
| 74.33.230.127 | 11/27/09 12:00:44 AM | Far Cry | Frontier Communications |
| 74.212.58.104 | 11/9/09 03:30:08 PM | Far Cry | Frontier Communications |
| 74.38.170.20 | 10/15/09 01:16:44 AM | Far Cry | Frontier Communications |
| 74.47.85.159 | 3/2/10 12:11:01 PM | Far Cry | Frontier Communications of America, Inc. |
| 70.100.202.213 | 2/28/10 06:59:38 PM | Far Cry | Frontier Communications of America, Inc. |
| 74.33.236.200 | 2/28/10 07:20:20 AM | Far Cry | Frontier Communications of America, Inc. |
| 173.86.118.114 | 2/21/10 07:07:08 AM | Far Cry | Frontier Communications of America, Inc. |
| 74.32.101.55 | 2/20/10 01:47:24 PM | Far Cry | Frontier Communications of America, Inc. |
| 74.42.35.206 | 2/19/10 06:58:22 AM | Far Cry | Frontier Communications of America, Inc. |
| 74.45.158.31 | 2/14/10 04:53:28 AM | Far Cry | Frontier Communications of America, Inc. |
| 70.101.189.41 | 2/9/10 06:06:34 AM | Far Cry | Frontier Communications of America, Inc. |
| 65.37.35.94 | 2/2/10 03:34:44 AM | Far Cry | Frontier Communications of America, Inc. |
| 74.44.184.100 | 2/1/10 07:12:01 PM | Far Cry | Frontier Communications of America, Inc. |
| 74.34.141.103 | 1/25/10 12:01:40 AM | Far Cry | Frontier Communications of America, Inc. |
| 173.87.149.219 | 1/20/10 09:11:44 PM | Far Cry | Frontier Communications of America, Inc. |
| 173.87.44.22 | 1/17/10 10:52:35 AM | Far Cry | Frontier Communications of America, Inc. |
| 70.100.205.106 | 1/16/10 01:19:32 PM | Far Cry | Frontier Communications of America, Inc. |
| 74.37.67.108 | 1/14/10 05:32:44 PM | Far Cry | Frontier Communications of America, Inc. |
| 74.47.21.126 | 1/12/10 03:14:59 AM | Far Cry | Frontier Communications of America, Inc. |
| 74.44.220.235 | 12/31/09 02:14:25 PM | Far Cry | Frontier Communications of America, Inc. |
| 170.215.91.242 | 12/31/09 01:06:15 AM | Far Cry | Frontier Communications of America, Inc. |
| 74.34.181.242 | 12/31/09 12:26:13 AM | Far Cry | Frontier Communications of America, Inc. |
| 74.137.184.251 | 12/27/09 01:42:19 PM | Far Cry | Insight Communications Company |
| 74.137.168.162 | 12/24/09 03:14:29 AM | Far Cry | Insight Communications Company |
| 74.142.186.184 | 12/17/09 05:52:57 AM | Far Cry | Insight Communications Company |
| 74.140.17.33 | 12/17/09 01:48:28 AM | Far Cry | Insight Communications Company |
| 96.28.34.66 | 12/15/09 01:57:42 AM | Far Cry | Insight Communications Company |
| 74.140.144.255 | 12/15/09 12:55:35 AM | Far Cry | Insight Communications Company |
| 74.129.195.253 | 12/12/09 05:35:44 PM | Far Cry | Insight Communications Company |
| 74.132.1.250 | 12/12/09 12:41:43 AM | Far Cry | Insight Communications Company |
| 74.136.196.228 | 12/9/09 11:37:37 AM | Far Cry | Insight Communications Company |
| 74.130.189.30 | 12/9/09 01:53:15 AM | Far Cry | Insight Communications Company |
| 74.131.14.176 | 12/6/09 03:32:38 AM | Far Cry | Insight Communications Company |
| 74.132.94.252 | 11/27/09 05:55:33 PM | Far Cry | Insight Communications Company |
| 74.141.170.192 | 11/8/09 06:48:39 AM | Far Cry | Insight Communications Company |
| 74.136.163.218 | 11/4/09 02:31:58 PM | Far Cry | Insight Communications Company |

| | | | |
|---|---|---|---|
| 96.28.32.15 | 10/27/09 01:43:55 PM | Far Cry | Insight Communications Company |
| 74.132.233.102 | 10/15/09 05:39:44 AM | Far Cry | Insight Communications Company |
| 74.140.167.234 | 3/19/10 02:18:16 AM | Far Cry | Insight Communications Company, L.P. |
| 74.138.231.134 | 3/15/10 01:27:17 AM | Far Cry | Insight Communications Company, L.P. |
| 74.137.21.162 | 3/9/10 04:49:03 AM | Far Cry | Insight Communications Company, L.P. |
| 74.140.238.90 | 2/19/10 12:22:56 AM | Far Cry | Insight Communications Company, L.P. |
| 74.136.40.48 | 2/18/10 07:51:49 PM | Far Cry | Insight Communications Company, L.P. |
| 74.141.96.132 | 2/18/10 12:12:47 AM | Far Cry | Insight Communications Company, L.P. |
| 74.137.25.238 | 2/4/10 08:59:11 PM | Far Cry | Insight Communications Company, L.P. |
| 74.132.2.184 | 1/28/10 10:38:35 PM | Far Cry | Insight Communications Company, L.P. |
| 74.128.206.231 | 1/26/10 02:50:03 AM | Far Cry | Insight Communications Company, L.P. |
| 74.132.116.6 | 1/25/10 03:15:02 AM | Far Cry | Insight Communications Company, L.P. |
| 74.136.8.26 | 1/20/10 06:34:00 PM | Far Cry | Insight Communications Company, L.P. |
| 96.28.75.13 | 1/14/10 12:21:16 AM | Far Cry | Insight Communications Company, L.P. |
| 74.130.83.164 | 12/29/09 07:17:38 AM | Far Cry | Insight Communications Company, L.P. |
| 69.125.18.116 | 3/18/10 04:38:51 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.46.67.12 | 3/16/10 05:57:11 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.199.179.155 | 3/14/10 05:59:53 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.45.82.253 | 3/13/10 05:28:40 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.194.17.156 | 3/10/10 08:31:20 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.114.223.244 | 3/10/10 07:39:50 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.44.226.201 | 3/7/10 11:47:48 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.80.185.179 | 3/6/10 12:00:07 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.81.173.35 | 3/3/10 11:02:46 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.85.165.217 | 3/1/10 09:44:16 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.196.204.214 | 3/1/10 04:33:13 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.120.75.110 | 3/1/10 12:15:07 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.112.92.102 | 2/27/10 11:41:06 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.117.45.221 | 2/25/10 01:48:29 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.113.18.163 | 2/22/10 03:43:57 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.84.126.27 | 2/21/10 02:58:14 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.112.62.113 | 2/21/10 02:53:52 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.127.232.233 | 2/20/10 10:27:01 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.188.176.245 | 2/17/10 01:01:58 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.44.129.157 | 2/13/10 05:59:17 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.46.72.206 | 2/12/10 06:50:29 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 173.3.103.45 | 2/3/10 06:36:43 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.120.94.120 | 2/2/10 02:50:07 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.124.229.188 | 1/31/10 04:25:09 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 173.2.65.171 | 1/30/10 11:15:41 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.124.248.248 | 1/24/10 09:28:10 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 173.2.112.130 | 1/23/10 03:24:35 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.118.81.181 | 1/21/10 08:59:16 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.120.21.14 | 1/21/10 07:33:53 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.86.126.249 | 1/19/10 06:24:24 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.86.192.144 | 1/18/10 05:21:12 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.185.43.237 | 1/18/10 02:56:48 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.124.219.226 | 1/15/10 02:29:57 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.117.79.225 | 1/13/10 05:04:18 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 173.2.49.126 | 1/13/10 03:45:10 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.184.190.135 | 1/12/10 02:46:04 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.83.210.77 | 1/11/10 02:18:32 AM | Far Cry | Optimum Online (Cablevision Systems) |

| | | | |
|---|---|---|---|
| 67.85.179.32 | 1/9/10 08:59:43 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.185.117.44 | 1/9/10 03:30:24 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.196.56.187 | 1/7/10 03:18:51 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.116.158.183 | 1/7/10 12:13:12 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.114.238.88 | 1/6/10 06:24:45 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.44.230.210 | 1/6/10 01:20:31 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.118.148.196 | 1/5/10 08:54:16 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.192.49.32 | 1/3/10 10:46:49 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.186.113.44 | 1/2/10 12:18:53 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.190.111.110 | 1/1/10 02:49:27 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.199.113.30 | 1/1/10 01:15:07 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.87.250.115 | 12/28/09 12:49:45 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.189.107.169 | 12/27/09 05:57:02 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.198.12.40 | 12/27/09 06:34:45 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.118.119.10 | 12/26/09 10:42:38 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.197.231.50 | 12/25/09 01:38:03 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.184.164.179 | 12/24/09 02:41:59 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.186.163.26 | 12/22/09 01:35:50 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.125.106.207 | 12/22/09 12:10:01 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.117.134.106 | 12/21/09 03:14:41 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.81.188.106 | 12/19/09 01:29:43 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.46.35.132 | 12/19/09 03:55:47 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.45.70.197 | 12/18/09 06:18:54 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.185.118.228 | 12/17/09 09:28:30 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.80.100.117 | 12/17/09 01:48:09 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.117.94.177 | 12/17/09 01:44:30 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.187.116.131 | 12/16/09 11:14:29 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.189.131.128 | 12/14/09 10:52:19 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.122.177.192 | 12/14/09 07:15:56 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.188.125.18 | 12/12/09 07:16:49 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.113.211.121 | 12/12/09 04:39:32 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.187.133.45 | 12/12/09 12:04:53 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.44.40.100 | 12/11/09 06:00:39 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.123.191.190 | 12/10/09 10:55:54 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.186.163.41 | 12/9/09 12:54:34 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.114.222.143 | 12/8/09 08:36:36 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.191.112.229 | 12/8/09 11:08:36 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.112.246.100 | 12/8/09 04:47:05 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.126.91.58 | 12/7/09 05:41:55 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.189.100.164 | 12/7/09 01:41:59 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.189.106.106 | 12/7/09 03:16:09 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.116.194.119 | 12/7/09 12:58:13 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.46.140.206 | 12/6/09 01:50:09 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.195.31.37 | 12/6/09 12:48:45 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.125.47.253 | 12/5/09 07:46:56 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.114.59.171 | 12/5/09 02:20:08 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.81.54.152 | 12/5/09 01:25:16 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.185.110.101 | 12/4/09 10:35:30 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.44.17.95 | 12/4/09 06:04:44 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.119.251.95 | 12/3/09 08:24:24 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.118.144.164 | 12/3/09 04:21:58 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.126.254.198 | 12/3/09 02:58:49 AM | Far Cry | Optimum Online (Cablevision Systems) |

Ex. A

| | | | |
|---|---|---|---|
| 24.47.164.157 | 12/3/09 01:02:42 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.112.245.132 | 12/2/09 04:29:00 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.121.147.56 | 12/2/09 04:24:18 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.123.163.167 | 12/1/09 02:39:37 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.117.250.246 | 12/1/09 01:52:59 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.195.168.236 | 11/29/09 07:13:01 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.119.41.16 | 11/28/09 03:59:22 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.184.142.153 | 11/27/09 08:02:12 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.192.3.54 | 11/27/09 02:32:00 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.196.164.103 | 11/26/09 04:36:10 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.82.48.40 | 11/25/09 07:09:08 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.116.153.204 | 11/20/09 11:04:04 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.125.125.174 | 11/19/09 04:18:27 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.47.168.61 | 11/18/09 12:44:21 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.118.74.240 | 11/11/09 04:02:41 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 68.192.209.233 | 11/11/09 12:14:09 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.119.41.108 | 11/9/09 03:06:08 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.123.193.150 | 11/6/09 07:04:17 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.87.212.112 | 10/30/09 03:06:59 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.118.45.176 | 10/30/09 01:52:06 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.189.7.156 | 10/29/09 12:05:10 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.116.179.214 | 10/28/09 02:55:35 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.127.42.245 | 10/26/09 03:06:59 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.81.33.250 | 10/26/09 12:49:30 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.123.231.184 | 10/18/09 06:56:25 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 24.186.30.67 | 10/17/09 04:59:21 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 67.82.142.190 | 10/17/09 04:05:13 PM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.113.166.12 | 10/14/09 10:21:50 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.127.130.85 | 10/12/09 05:19:54 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.119.136.182 | 10/2/09 01:05:06 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.126.2.203 | 9/28/09 04:39:24 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 69.125.136.195 | 9/24/09 04:07:21 AM | Far Cry | Optimum Online (Cablevision Systems) |
| 70.59.228.47 | 12/28/09 01:51:33 AM | Far Cry | Qwest Communications |
| 67.40.213.9 | 12/27/09 09:16:32 AM | Far Cry | Qwest Communications |
| 75.164.24.243 | 12/27/09 02:03:43 AM | Far Cry | Qwest Communications |
| 71.36.160.74 | 12/27/09 01:25:02 AM | Far Cry | Qwest Communications |
| 97.115.139.14 | 12/27/09 12:04:43 AM | Far Cry | Qwest Communications |
| 63.226.108.147 | 12/25/09 08:46:29 AM | Far Cry | Qwest Communications |
| 71.211.247.215 | 12/24/09 06:53:22 PM | Far Cry | Qwest Communications |
| 97.116.102.29 | 12/21/09 03:38:36 AM | Far Cry | Qwest Communications |
| 71.212.31.39 | 12/20/09 07:17:35 PM | Far Cry | Qwest Communications |
| 67.40.174.103 | 12/20/09 06:22:00 AM | Far Cry | Qwest Communications |
| 75.169.150.216 | 12/20/09 03:27:43 AM | Far Cry | Qwest Communications |
| 71.220.80.55 | 12/19/09 01:12:03 PM | Far Cry | Qwest Communications |
| 71.219.20.60 | 12/18/09 04:01:30 PM | Far Cry | Qwest Communications |
| 71.213.204.204 | 12/18/09 04:32:59 AM | Far Cry | Qwest Communications |
| 97.115.137.152 | 12/17/09 04:04:35 AM | Far Cry | Qwest Communications |
| 71.212.30.13 | 12/16/09 02:26:23 AM | Far Cry | Qwest Communications |
| 97.116.163.11 | 12/14/09 03:41:19 AM | Far Cry | Qwest Communications |
| 63.150.210.177 | 12/11/09 12:48:56 AM | Far Cry | Qwest Communications |
| 207.109.169.70 | 12/10/09 05:12:21 PM | Far Cry | Qwest Communications |
| 71.215.133.238 | 12/8/09 08:28:55 AM | Far Cry | Qwest Communications |

Ex. A

| | | | |
|---|---|---|---|
| 75.169.188.51 | 12/8/09 05:07:31 AM | Far Cry | Qwest Communications |
| 71.220.181.216 | 12/8/09 04:06:45 AM | Far Cry | Qwest Communications |
| 71.35.53.172 | 12/7/09 12:40:25 AM | Far Cry | Qwest Communications |
| 97.118.196.138 | 12/7/09 12:08:38 AM | Far Cry | Qwest Communications |
| 71.38.39.235 | 12/6/09 02:29:31 PM | Far Cry | Qwest Communications |
| 97.114.103.100 | 12/6/09 12:23:40 AM | Far Cry | Qwest Communications |
| 63.225.221.236 | 12/5/09 07:43:31 AM | Far Cry | Qwest Communications |
| 67.131.58.71 | 12/5/09 04:36:19 AM | Far Cry | Qwest Communications |
| 65.115.122.106 | 12/5/09 12:10:44 AM | Far Cry | Qwest Communications |
| 71.211.238.80 | 12/4/09 09:04:10 PM | Far Cry | Qwest Communications |
| 67.131.62.95 | 12/4/09 04:28:19 AM | Far Cry | Qwest Communications |
| 63.227.186.67 | 12/4/09 01:57:38 AM | Far Cry | Qwest Communications |
| 65.116.125.142 | 12/3/09 09:32:26 AM | Far Cry | Qwest Communications |
| 75.164.88.170 | 12/3/09 05:27:40 AM | Far Cry | Qwest Communications |
| 75.164.119.182 | 12/3/09 03:44:35 AM | Far Cry | Qwest Communications |
| 71.211.90.205 | 12/3/09 12:20:48 AM | Far Cry | Qwest Communications |
| 71.209.16.175 | 12/2/09 08:39:33 AM | Far Cry | Qwest Communications |
| 75.174.182.51 | 12/2/09 02:24:18 AM | Far Cry | Qwest Communications |
| 65.100.140.93 | 11/30/09 04:41:54 AM | Far Cry | Qwest Communications |
| 65.116.250.145 | 11/27/09 08:07:21 PM | Far Cry | Qwest Communications |
| 97.115.106.207 | 11/25/09 03:26:39 AM | Far Cry | Qwest Communications |
| 204.132.65.126 | 11/23/09 04:00:41 AM | Far Cry | Qwest Communications |
| 71.209.103.134 | 11/19/09 12:37:21 PM | Far Cry | Qwest Communications |
| 71.221.253.216 | 11/14/09 06:38:08 AM | Far Cry | Qwest Communications |
| 71.223.14.132 | 10/26/09 01:22:29 AM | Far Cry | Qwest Communications |
| 97.117.223.251 | 10/25/09 08:37:30 PM | Far Cry | Qwest Communications |
| 75.173.141.235 | 10/24/09 02:01:10 AM | Far Cry | Qwest Communications |
| 97.113.50.200 | 10/24/09 01:09:41 AM | Far Cry | Qwest Communications |
| 75.170.27.75 | 10/20/09 01:06:03 AM | Far Cry | Qwest Communications |
| 71.212.135.14 | 10/18/09 12:01:12 AM | Far Cry | Qwest Communications |
| 65.112.148.212 | 10/14/09 12:00:27 AM | Far Cry | Qwest Communications |
| 75.171.171.178 | 10/11/09 08:28:21 PM | Far Cry | Qwest Communications |
| 75.169.232.34 | 10/8/09 08:54:09 AM | Far Cry | Qwest Communications |
| 97.114.43.124 | 10/6/09 08:15:54 PM | Far Cry | Qwest Communications |
| 199.117.151.218 | 10/2/09 01:57:29 AM | Far Cry | Qwest Communications |
| 65.113.117.17 | 10/2/09 12:09:39 AM | Far Cry | Qwest Communications |
| 65.113.119.203 | 9/30/09 04:59:19 AM | Far Cry | Qwest Communications |
| 71.220.211.7 | 9/27/09 11:07:02 PM | Far Cry | Qwest Communications |
| 97.118.5.43 | 9/26/09 09:23:12 PM | Far Cry | Qwest Communications |
| 65.120.87.196 | 9/26/09 05:08:28 AM | Far Cry | Qwest Communications |
| 75.172.202.118 | 9/24/09 01:41:03 PM | Far Cry | Qwest Communications |
| 75.172.61.70 | 3/22/10 03:39:24 AM | Far Cry | Qwest Communications Company, LLC |
| 75.169.181.111 | 3/17/10 10:43:43 PM | Far Cry | Qwest Communications Company, LLC |
| 75.169.170.61 | 3/16/10 04:38:05 AM | Far Cry | Qwest Communications Company, LLC |
| 97.120.88.101 | 3/13/10 03:01:57 AM | Far Cry | Qwest Communications Company, LLC |
| 71.219.237.251 | 3/11/10 09:43:28 AM | Far Cry | Qwest Communications Company, LLC |
| 92.24.219.171 | 3/2/10 10:49:55 PM | Far Cry | Qwest Communications Company, LLC |
| 97.125.94.47 | 3/2/10 05:51:13 PM | Far Cry | Qwest Communications Company, LLC |
| 89.164.182.62 | 3/2/10 09:34:04 AM | Far Cry | Qwest Communications Company, LLC |
| 97.120.4.155 | 2/25/10 12:30:41 AM | Far Cry | Qwest Communications Company, LLC |
| 75.171.207.21 | 2/23/10 12:23:27 AM | Far Cry | Qwest Communications Company, LLC |
| 63.226.45.217 | 2/20/10 03:26:47 AM | Far Cry | Qwest Communications Company, LLC |

| 97.120.110.86 | 2/16/10 07:45:46 AM | Far Cry | Qwest Communications Company, LLC |
| 75.171.172.29 | 2/16/10 06:21:27 AM | Far Cry | Qwest Communications Company, LLC |
| 71.36.161.167 | 2/14/10 04:47:29 AM | Far Cry | Qwest Communications Company, LLC |
| 70.58.247.36 | 2/3/10 12:54:20 AM | Far Cry | Qwest Communications Company, LLC |
| 75.169.49.229 | 2/2/10 05:17:15 AM | Far Cry | Qwest Communications Company, LLC |
| 70.59.231.43 | 1/29/10 01:03:25 PM | Far Cry | Qwest Communications Company, LLC |
| 97.125.86.251 | 1/25/10 11:46:12 AM | Far Cry | Qwest Communications Company, LLC |
| 97.118.209.5 | 1/18/10 08:58:38 PM | Far Cry | Qwest Communications Company, LLC |
| 75.173.144.50 | 1/15/10 04:34:42 PM | Far Cry | Qwest Communications Company, LLC |
| 174.20.126.28 | 1/13/10 11:49:52 PM | Far Cry | Qwest Communications Company, LLC |
| 75.163.214.247 | 1/12/10 12:13:25 AM | Far Cry | Qwest Communications Company, LLC |
| 63.228.97.91 | 1/11/10 07:28:16 PM | Far Cry | Qwest Communications Company, LLC |
| 71.35.47.32 | 1/9/10 12:06:32 AM | Far Cry | Qwest Communications Company, LLC |
| 75.166.223.181 | 1/7/10 04:49:53 AM | Far Cry | Qwest Communications Company, LLC |
| 97.113.150.73 | 1/5/10 02:54:35 AM | Far Cry | Qwest Communications Company, LLC |
| 174.18.93.199 | 1/3/10 05:06:10 PM | Far Cry | Qwest Communications Company, LLC |
| 71.210.249.19 | 1/3/10 05:52:21 AM | Far Cry | Qwest Communications Company, LLC |
| 71.211.106.128 | 1/3/10 01:33:43 AM | Far Cry | Qwest Communications Company, LLC |
| 67.40.198.99 | 1/1/10 01:23:13 PM | Far Cry | Qwest Communications Company, LLC |
| 71.220.165.17 | 1/1/10 05:06:32 AM | Far Cry | Qwest Communications Company, LLC |
| 97.114.93.209 | 12/28/09 09:36:54 PM | Far Cry | Qwest Communications Company, LLC |
| 97.120.80.149 | 12/28/09 04:15:44 AM | Far Cry | Qwest Communications Company, LLC |
| 174.23.181.39 | 12/22/09 09:18:27 AM | Far Cry | Qwest Communications Company, LLC |
| 174.22.139.106 | 12/11/09 09:14:49 AM | Far Cry | Qwest Communications Company, LLC |
| 97.121.131.181 | 12/7/09 07:27:14 AM | Far Cry | Qwest Communications Company, LLC |
| 174.17.12.110 | 12/6/09 01:50:54 AM | Far Cry | Qwest Communications Company, LLC |
| 174.16.204.201 | 12/5/09 12:05:23 AM | Far Cry | Qwest Communications Company, LLC |
| 174.20.161.88 | 12/4/09 03:56:38 PM | Far Cry | Qwest Communications Company, LLC |
| 97.123.122.50 | 12/1/09 11:19:28 PM | Far Cry | Qwest Communications Company, LLC |
| 174.21.175.136 | 12/1/09 06:57:24 AM | Far Cry | Qwest Communications Company, LLC |
| 97.120.218.199 | 12/1/09 06:00:23 AM | Far Cry | Qwest Communications Company, LLC |
| 208.58.124.141 | 3/17/10 08:38:30 AM | Far Cry | RCN Corporation |
| 216.164.19.40 | 3/4/10 02:16:09 PM | Far Cry | RCN Corporation |
| 216.164.185.79 | 2/24/10 02:50:56 AM | Far Cry | RCN Corporation |
| 209.6.155.67 | 1/26/10 07:38:00 AM | Far Cry | RCN Corporation |
| 207.229.170.27 | 1/10/10 08:25:40 AM | Far Cry | RCN Corporation |
| 207.181.234.20 | 12/13/09 01:33:54 AM | Far Cry | RCN Corporation |
| 207.237.54.150 | 12/12/09 04:41:26 AM | Far Cry | RCN Corporation |
| 216.164.42.159 | 12/6/09 02:55:09 PM | Far Cry | RCN Corporation |
| 24.136.4.252 | 12/3/09 07:02:22 AM | Far Cry | RCN Corporation |
| 207.237.16.165 | 10/18/09 08:24:13 PM | Far Cry | RCN Corporation |
| 207.38.226.42 | 10/10/09 05:08:47 AM | Far Cry | RCN Corporation |
| 76.173.145.99 | 12/28/09 01:08:27 AM | Far Cry | Road Runner |
| 71.71.5.239 | 12/27/09 11:48:22 PM | Far Cry | Road Runner |
| 69.134.221.193 | 12/27/09 07:56:12 PM | Far Cry | Road Runner |
| 72.188.67.171 | 12/27/09 07:18:11 PM | Far Cry | Road Runner |
| 76.173.184.45 | 12/27/09 05:53:38 PM | Far Cry | Road Runner |
| 24.167.193.158 | 12/27/09 03:38:20 PM | Far Cry | Road Runner |
| 98.28.192.214 | 12/27/09 11:40:21 AM | Far Cry | Road Runner |
| 67.244.78.217 | 12/27/09 09:28:41 AM | Far Cry | Road Runner |
| 76.175.158.27 | 12/27/09 04:46:06 AM | Far Cry | Road Runner |
| 75.81.118.139 | 12/27/09 01:27:44 AM | Far Cry | Road Runner |

Ex. A

| 72.181.26.216 | 12/27/09 01:20:47 AM | Far Cry | Road Runner |
|---|---|---|---|
| 70.126.189.5 | 12/27/09 12:02:14 AM | Far Cry | Road Runner |
| 97.106.224.245 | 12/26/09 07:59:37 PM | Far Cry | Road Runner |
| 70.92.190.63 | 12/26/09 05:38:43 AM | Far Cry | Road Runner |
| 76.180.18.113 | 12/26/09 04:21:22 AM | Far Cry | Road Runner |
| 69.133.196.103 | 12/26/09 01:55:13 AM | Far Cry | Road Runner |
| 69.203.143.179 | 12/26/09 12:45:25 AM | Far Cry | Road Runner |
| 74.72.35.2 | 12/26/09 12:21:18 AM | Far Cry | Road Runner |
| 65.31.195.115 | 12/25/09 05:09:01 PM | Far Cry | Road Runner |
| 72.183.236.91 | 12/25/09 10:06:33 AM | Far Cry | Road Runner |
| 66.25.54.30 | 12/25/09 02:43:41 AM | Far Cry | Road Runner |
| 204.210.201.254 | 12/25/09 02:11:46 AM | Far Cry | Road Runner |
| 67.11.176.112 | 12/25/09 12:01:15 AM | Far Cry | Road Runner |
| 71.65.1.239 | 12/25/09 12:00:46 AM | Far Cry | Road Runner |
| 97.102.253.114 | 12/24/09 08:35:15 PM | Far Cry | Road Runner |
| 65.35.146.96 | 12/24/09 12:24:24 PM | Far Cry | Road Runner |
| 72.134.99.138 | 12/24/09 10:04:38 AM | Far Cry | Road Runner |
| 70.116.91.180 | 12/24/09 05:48:08 AM | Far Cry | Road Runner |
| 24.88.87.162 | 12/24/09 04:33:01 AM | Far Cry | Road Runner |
| 72.188.121.51 | 12/24/09 04:22:20 AM | Far Cry | Road Runner |
| 67.241.184.42 | 12/24/09 03:44:00 AM | Far Cry | Road Runner |
| 72.177.178.221 | 12/24/09 01:50:04 AM | Far Cry | Road Runner |
| 76.169.214.43 | 12/24/09 01:25:37 AM | Far Cry | Road Runner |
| 204.210.122.60 | 12/23/09 06:41:11 PM | Far Cry | Road Runner |
| 70.119.218.98 | 12/23/09 01:53:20 AM | Far Cry | Road Runner |
| 76.175.214.126 | 12/23/09 08:48:51 AM | Far Cry | Road Runner |
| 72.187.199.43 | 12/23/09 08:37:17 AM | Far Cry | Road Runner |
| 24.165.55.222 | 12/23/09 02:57:51 AM | Far Cry | Road Runner |
| 76.93.222.168 | 12/23/09 02:48:57 AM | Far Cry | Road Runner |
| 66.25.195.36 | 12/23/09 12:02:24 AM | Far Cry | Road Runner |
| 24.208.198.31 | 12/23/09 12:00:36 AM | Far Cry | Road Runner |
| 24.58.215.4 | 12/22/09 08:57:40 PM | Far Cry | Road Runner |
| 24.49.169.2 | 12/22/09 05:35:34 PM | Far Cry | Road Runner |
| 24.58.250.77 | 12/22/09 12:25:00 PM | Far Cry | Road Runner |
| 76.95.206.107 | 12/22/09 09:58:30 AM | Far Cry | Road Runner |
| 24.164.56.177 | 12/22/09 08:47:00 AM | Far Cry | Road Runner |
| 76.181.216.245 | 12/22/09 06:41:26 AM | Far Cry | Road Runner |
| 76.173.17.219 | 12/22/09 05:31:29 AM | Far Cry | Road Runner |
| 65.188.239.112 | 12/22/09 05:24:21 AM | Far Cry | Road Runner |
| 24.209.25.115 | 12/22/09 04:29:49 AM | Far Cry | Road Runner |
| 67.246.108.115 | 12/22/09 04:03:32 AM | Far Cry | Road Runner |
| 67.8.3.15 | 12/22/09 03:06:09 AM | Far Cry | Road Runner |
| 69.205.243.144 | 12/22/09 12:50:39 AM | Far Cry | Road Runner |
| 72.131.69.168 | 12/21/09 01:14:04 PM | Far Cry | Road Runner |
| 75.179.189.56 | 12/21/09 11:29:42 AM | Far Cry | Road Runner |
| 76.94.106.223 | 12/21/09 06:52:29 AM | Far Cry | Road Runner |
| 72.178.132.106 | 12/21/09 06:32:23 AM | Far Cry | Road Runner |
| 98.27.46.56 | 12/21/09 04:36:02 AM | Far Cry | Road Runner |
| 74.73.183.102 | 12/21/09 03:03:59 AM | Far Cry | Road Runner |
| 76.84.16.179 | 12/21/09 12:50:37 AM | Far Cry | Road Runner |
| 74.77.96.190 | 12/21/09 12:37:29 AM | Far Cry | Road Runner |
| 24.242.101.70 | 12/20/09 08:14:23 PM | Far Cry | Road Runner |

Ex. A

| | | | |
|---|---|---|---|
| 24.211.207.67 | 12/20/09 07:11:42 PM | Far Cry | Road Runner |
| 76.187.209.218 | 12/20/09 04:33:10 PM | Far Cry | Road Runner |
| 65.25.72.192 | 12/20/09 06:37:22 AM | Far Cry | Road Runner |
| 76.95.25.42 | 12/20/09 06:00:57 AM | Far Cry | Road Runner |
| 76.168.115.121 | 12/19/09 05:13:00 PM | Far Cry | Road Runner |
| 66.57.15.6 | 12/19/09 08:13:00 AM | Far Cry | Road Runner |
| 204.210.122.62 | 12/19/09 05:51:28 AM | Far Cry | Road Runner |
| 98.30.110.193 | 12/19/09 05:48:30 AM | Far Cry | Road Runner |
| 76.94.115.86 | 12/19/09 02:39:35 AM | Far Cry | Road Runner |
| 24.193.99.214 | 12/18/09 11:42:35 PM | Far Cry | Road Runner |
| 98.26.164.174 | 12/18/09 11:01:56 PM | Far Cry | Road Runner |
| 72.135.18.236 | 12/18/09 10:50:52 PM | Far Cry | Road Runner |
| 24.210.68.39 | 12/18/09 09:09:38 PM | Far Cry | Road Runner |
| 75.179.158.170 | 12/18/09 05:38:21 PM | Far Cry | Road Runner |
| 71.65.80.236 | 12/18/09 01:16:36 PM | Far Cry | Road Runner |
| 67.240.79.25 | 12/18/09 12:36:36 PM | Far Cry | Road Runner |
| 70.119.242.135 | 12/18/09 12:02:13 PM | Far Cry | Road Runner |
| 65.185.13.214 | 12/18/09 09:06:19 AM | Far Cry | Road Runner |
| 24.174.94.128 | 12/18/09 08:36:48 AM | Far Cry | Road Runner |
| 76.179.160.242 | 12/18/09 08:36:04 AM | Far Cry | Road Runner |
| 24.26.208.91 | 12/18/09 05:34:34 AM | Far Cry | Road Runner |
| 65.33.221.229 | 12/17/09 08:28:59 PM | Far Cry | Road Runner |
| 72.224.118.242 | 12/17/09 08:02:20 PM | Far Cry | Road Runner |
| 75.187.218.163 | 12/17/09 05:50:25 PM | Far Cry | Road Runner |
| 74.73.47.190 | 12/17/09 05:10:23 PM | Far Cry | Road Runner |
| 65.184.198.223 | 12/17/09 01:22:26 PM | Far Cry | Road Runner |
| 66.27.100.117 | 12/17/09 12:55:34 PM | Far Cry | Road Runner |
| 76.172.232.213 | 12/17/09 05:56:12 AM | Far Cry | Road Runner |
| 24.33.241.162 | 12/17/09 04:15:41 AM | Far Cry | Road Runner |
| 72.191.148.45 | 12/17/09 03:44:47 AM | Far Cry | Road Runner |
| 24.163.28.175 | 12/17/09 02:40:13 AM | Far Cry | Road Runner |
| 24.31.168.201 | 12/17/09 01:30:52 AM | Far Cry | Road Runner |
| 98.145.48.138 | 12/16/09 11:41:21 PM | Far Cry | Road Runner |
| 75.83.131.75 | 12/16/09 11:01:21 PM | Far Cry | Road Runner |
| 72.185.3.156 | 12/16/09 10:02:46 AM | Far Cry | Road Runner |
| 71.79.128.79 | 12/16/09 09:23:56 AM | Far Cry | Road Runner |
| 75.185.238.212 | 12/16/09 08:30:41 AM | Far Cry | Road Runner |
| 75.187.75.87 | 12/16/09 08:29:26 AM | Far Cry | Road Runner |
| 76.183.244.118 | 12/16/09 06:04:38 AM | Far Cry | Road Runner |
| 76.173.106.146 | 12/16/09 12:13:32 AM | Far Cry | Road Runner |
| 98.26.33.218 | 12/15/09 09:20:33 PM | Far Cry | Road Runner |
| 65.25.234.131 | 12/15/09 09:07:35 PM | Far Cry | Road Runner |
| 76.91.148.142 | 12/15/09 04:47:43 PM | Far Cry | Road Runner |
| 66.91.122.189 | 12/15/09 12:46:45 PM | Far Cry | Road Runner |
| 76.167.208.6 | 12/15/09 10:56:15 AM | Far Cry | Road Runner |
| 24.95.78.6 | 12/15/09 08:31:18 AM | Far Cry | Road Runner |
| 71.66.242.211 | 12/15/09 08:30:11 AM | Far Cry | Road Runner |
| 72.135.100.131 | 12/15/09 08:29:37 AM | Far Cry | Road Runner |
| 97.102.238.216 | 12/15/09 12:03:17 AM | Far Cry | Road Runner |
| 75.80.169.205 | 12/14/09 09:15:56 PM | Far Cry | Road Runner |
| 97.101.19.46 | 12/14/09 05:09:22 PM | Far Cry | Road Runner |
| 69.132.89.218 | 12/14/09 04:40:52 PM | Far Cry | Road Runner |

Ex. A

| | | | |
|---|---|---|---|
| 75.80.219.168 | 12/14/09 10:01:31 AM | Far Cry | Road Runner |
| 65.32.159.28 | 12/14/09 09:52:43 AM | Far Cry | Road Runner |
| 65.188.188.116 | 12/14/09 05:56:59 AM | Far Cry | Road Runner |
| 71.77.149.224 | 12/14/09 04:52:02 AM | Far Cry | Road Runner |
| 24.166.102.240 | 12/14/09 02:38:45 AM | Far Cry | Road Runner |
| 76.183.246.131 | 12/14/09 02:38:27 AM | Far Cry | Road Runner |
| 72.226.60.200 | 12/14/09 02:37:06 AM | Far Cry | Road Runner |
| 66.91.107.14 | 12/14/09 02:22:29 AM | Far Cry | Road Runner |
| 69.204.221.70 | 12/14/09 02:03:56 AM | Far Cry | Road Runner |
| 72.187.2.212 | 12/14/09 12:08:38 AM | Far Cry | Road Runner |
| 24.94.226.42 | 12/14/09 12:02:15 AM | Far Cry | Road Runner |
| 70.127.251.1 | 12/13/09 09:42:46 PM | Far Cry | Road Runner |
| 66.75.121.167 | 12/13/09 08:04:31 PM | Far Cry | Road Runner |
| 24.174.54.47 | 12/13/09 03:03:21 PM | Far Cry | Road Runner |
| 69.207.184.106 | 12/13/09 01:45:40 PM | Far Cry | Road Runner |
| 24.210.223.83 | 12/13/09 11:21:07 AM | Far Cry | Road Runner |
| 76.88.220.191 | 12/13/09 09:40:12 AM | Far Cry | Road Runner |
| 69.134.48.102 | 12/13/09 04:26:49 AM | Far Cry | Road Runner |
| 75.190.147.94 | 12/13/09 03:05:07 AM | Far Cry | Road Runner |
| 76.173.79.48 | 12/13/09 02:54:27 AM | Far Cry | Road Runner |
| 75.184.24.227 | 12/13/09 02:53:56 AM | Far Cry | Road Runner |
| 76.186.41.7 | 12/13/09 02:22:37 AM | Far Cry | Road Runner |
| 24.242.102.86 | 12/13/09 02:00:47 AM | Far Cry | Road Runner |
| 75.81.27.41 | 12/13/09 01:06:03 AM | Far Cry | Road Runner |
| 24.90.240.25 | 12/13/09 12:45:33 AM | Far Cry | Road Runner |
| 67.8.198.15 | 12/13/09 12:44:35 AM | Far Cry | Road Runner |
| 66.69.174.226 | 12/12/09 10:20:23 PM | Far Cry | Road Runner |
| 70.126.248.112 | 12/12/09 08:23:09 PM | Far Cry | Road Runner |
| 72.224.75.165 | 12/12/09 11:34:46 AM | Far Cry | Road Runner |
| 98.145.68.148 | 12/12/09 08:23:08 AM | Far Cry | Road Runner |
| 75.82.255.85 | 12/12/09 08:04:35 AM | Far Cry | Road Runner |
| 98.28.232.180 | 12/12/09 07:21:18 AM | Far Cry | Road Runner |
| 98.28.213.174 | 12/12/09 06:34:54 AM | Far Cry | Road Runner |
| 74.73.64.210 | 12/12/09 05:10:11 AM | Far Cry | Road Runner |
| 24.95.238.107 | 12/12/09 03:06:21 AM | Far Cry | Road Runner |
| 75.82.249.140 | 12/12/09 02:43:31 AM | Far Cry | Road Runner |
| 69.207.22.203 | 12/12/09 01:34:51 AM | Far Cry | Road Runner |
| 75.81.245.66 | 12/12/09 12:33:34 AM | Far Cry | Road Runner |
| 75.184.112.225 | 12/12/09 12:23:45 AM | Far Cry | Road Runner |
| 66.61.29.147 | 12/12/09 12:03:23 AM | Far Cry | Road Runner |
| 76.90.175.184 | 12/11/09 08:49:33 PM | Far Cry | Road Runner |
| 76.168.41.107 | 12/11/09 08:14:13 PM | Far Cry | Road Runner |
| 70.121.203.190 | 12/11/09 03:34:52 PM | Far Cry | Road Runner |
| 69.132.23.201 | 12/11/09 01:26:37 PM | Far Cry | Road Runner |
| 72.184.86.236 | 12/11/09 12:02:53 PM | Far Cry | Road Runner |
| 24.161.55.47 | 12/11/09 10:52:11 AM | Far Cry | Road Runner |
| 75.84.28.222 | 12/11/09 07:53:49 AM | Far Cry | Road Runner |
| 76.188.114.54 | 12/11/09 05:41:40 AM | Far Cry | Road Runner |
| 24.166.111.217 | 12/11/09 05:31:10 AM | Far Cry | Road Runner |
| 24.58.143.235 | 12/11/09 05:12:43 AM | Far Cry | Road Runner |
| 24.29.246.230 | 12/11/09 04:49:55 AM | Far Cry | Road Runner |
| 67.242.10.48 | 12/11/09 01:47:05 AM | Far Cry | Road Runner |

Ex. A

| | | | |
|---|---|---|---|
| 97.97.138.205 | 12/11/09 12:53:23 AM | Far Cry | Road Runner |
| 65.29.91.120 | 12/11/09 12:22:22 AM | Far Cry | Road Runner |
| 98.24.80.71 | 12/10/09 04:17:33 PM | Far Cry | Road Runner |
| 72.130.157.222 | 12/10/09 08:47:06 AM | Far Cry | Road Runner |
| 97.96.123.197 | 12/10/09 02:24:38 AM | Far Cry | Road Runner |
| 65.185.124.211 | 12/10/09 02:19:09 AM | Far Cry | Road Runner |
| 98.31.1.157 | 12/10/09 01:50:25 AM | Far Cry | Road Runner |
| 65.27.202.150 | 12/10/09 01:33:04 AM | Far Cry | Road Runner |
| 75.179.44.76 | 12/10/09 12:49:57 AM | Far Cry | Road Runner |
| 67.8.233.170 | 12/10/09 12:48:40 AM | Far Cry | Road Runner |
| 74.72.198.228 | 12/10/09 12:07:55 AM | Far Cry | Road Runner |
| 69.206.224.4 | 12/9/09 09:48:52 PM | Far Cry | Road Runner |
| 70.119.232.137 | 12/9/09 03:18:12 PM | Far Cry | Road Runner |
| 24.160.176.192 | 12/9/09 07:25:22 AM | Far Cry | Road Runner |
| 65.25.10.135 | 12/9/09 05:19:08 AM | Far Cry | Road Runner |
| 65.29.87.29 | 12/9/09 04:51:11 AM | Far Cry | Road Runner |
| 68.206.24.193 | 12/9/09 04:17:02 AM | Far Cry | Road Runner |
| 65.191.109.206 | 12/9/09 03:56:56 AM | Far Cry | Road Runner |
| 98.27.17.60 | 12/9/09 01:45:20 AM | Far Cry | Road Runner |
| 24.208.25.86 | 12/9/09 01:35:23 AM | Far Cry | Road Runner |
| 65.27.219.12 | 12/9/09 01:00:54 AM | Far Cry | Road Runner |
| 72.187.68.31 | 12/9/09 12:54:54 AM | Far Cry | Road Runner |
| 74.64.26.139 | 12/9/09 12:42:13 AM | Far Cry | Road Runner |
| 76.93.102.78 | 12/9/09 12:24:12 AM | Far Cry | Road Runner |
| 71.68.114.245 | 12/8/09 07:17:34 PM | Far Cry | Road Runner |
| 24.164.77.127 | 12/8/09 05:46:16 PM | Far Cry | Road Runner |
| 24.74.190.154 | 12/8/09 11:30:09 AM | Far Cry | Road Runner |
| 72.188.48.82 | 12/8/09 09:41:08 AM | Far Cry | Road Runner |
| 76.187.156.87 | 12/8/09 06:18:39 AM | Far Cry | Road Runner |
| 72.228.40.23 | 12/8/09 04:47:18 AM | Far Cry | Road Runner |
| 69.207.12.81 | 12/8/09 04:06:52 AM | Far Cry | Road Runner |
| 72.185.83.27 | 12/8/09 03:53:29 AM | Far Cry | Road Runner |
| 97.104.14.109 | 12/8/09 03:35:58 AM | Far Cry | Road Runner |
| 72.129.230.117 | 12/8/09 03:25:14 AM | Far Cry | Road Runner |
| 69.204.155.124 | 12/8/09 02:26:51 AM | Far Cry | Road Runner |
| 98.26.133.16 | 12/8/09 01:46:21 AM | Far Cry | Road Runner |
| 75.87.229.100 | 12/8/09 12:36:10 AM | Far Cry | Road Runner |
| 76.90.215.26 | 12/8/09 12:07:55 AM | Far Cry | Road Runner |
| 71.70.220.9 | 12/8/09 12:03:58 AM | Far Cry | Road Runner |
| 76.90.205.240 | 12/8/09 12:00:57 AM | Far Cry | Road Runner |
| 72.188.165.72 | 12/8/09 12:00:32 AM | Far Cry | Road Runner |
| 98.30.209.255 | 12/7/09 12:58:15 PM | Far Cry | Road Runner |
| 97.101.130.9 | 12/7/09 09:24:43 AM | Far Cry | Road Runner |
| 76.175.150.189 | 12/7/09 07:19:37 AM | Far Cry | Road Runner |
| 74.74.165.39 | 12/7/09 06:25:01 AM | Far Cry | Road Runner |
| 75.185.209.212 | 12/7/09 05:56:45 AM | Far Cry | Road Runner |
| 24.27.108.82 | 12/7/09 05:43:41 AM | Far Cry | Road Runner |
| 76.167.190.136 | 12/7/09 04:59:54 AM | Far Cry | Road Runner |
| 72.184.152.32 | 12/7/09 03:26:33 AM | Far Cry | Road Runner |
| 70.126.124.43 | 12/7/09 02:54:53 AM | Far Cry | Road Runner |
| 74.74.160.50 | 12/7/09 02:36:36 AM | Far Cry | Road Runner |
| 76.180.190.24 | 12/7/09 01:27:48 AM | Far Cry | Road Runner |

Ex. A

| | | | |
|---|---|---|---|
| 75.186.114.108 | 12/7/09 01:21:40 AM | Far Cry | Road Runner |
| 70.92.160.32 | 12/7/09 01:02:49 AM | Far Cry | Road Runner |
| 66.68.33.25 | 12/7/09 12:45:44 AM | Far Cry | Road Runner |
| 68.206.49.82 | 12/7/09 12:05:55 AM | Far Cry | Road Runner |
| 70.127.203.64 | 12/7/09 12:01:52 AM | Far Cry | Road Runner |
| 74.72.124.95 | 12/7/09 12:01:31 AM | Far Cry | Road Runner |
| 68.201.89.147 | 12/6/09 10:28:15 PM | Far Cry | Road Runner |
| 76.175.32.167 | 12/6/09 08:06:54 PM | Far Cry | Road Runner |
| 66.68.238.142 | 12/6/09 06:33:14 PM | Far Cry | Road Runner |
| 98.30.225.72 | 12/6/09 05:18:34 PM | Far Cry | Road Runner |
| 68.202.193.105 | 12/6/09 02:41:26 PM | Far Cry | Road Runner |
| 76.181.192.99 | 12/6/09 01:09:39 PM | Far Cry | Road Runner |
| 97.97.68.204 | 12/6/09 11:59:32 AM | Far Cry | Road Runner |
| 66.57.12.183 | 12/6/09 06:45:51 AM | Far Cry | Road Runner |
| 75.81.210.108 | 12/6/09 06:10:25 AM | Far Cry | Road Runner |
| 75.85.176.186 | 12/6/09 05:23:18 AM | Far Cry | Road Runner |
| 69.23.127.150 | 12/6/09 03:36:48 AM | Far Cry | Road Runner |
| 24.90.243.103 | 12/6/09 01:25:51 AM | Far Cry | Road Runner |
| 65.24.181.132 | 12/6/09 12:40:15 AM | Far Cry | Road Runner |
| 24.27.105.202 | 12/6/09 12:33:48 AM | Far Cry | Road Runner |
| 74.65.176.156 | 12/6/09 12:33:35 AM | Far Cry | Road Runner |
| 74.73.113.243 | 12/6/09 12:03:26 AM | Far Cry | Road Runner |
| 97.106.22.201 | 12/6/09 12:01:30 AM | Far Cry | Road Runner |
| 71.67.254.56 | 12/5/09 10:19:31 PM | Far Cry | Road Runner |
| 24.59.145.110 | 12/5/09 09:06:52 PM | Far Cry | Road Runner |
| 24.210.247.92 | 12/5/09 08:42:47 PM | Far Cry | Road Runner |
| 71.65.82.53 | 12/5/09 07:08:56 PM | Far Cry | Road Runner |
| 76.177.57.8 | 12/5/09 04:25:49 PM | Far Cry | Road Runner |
| 75.184.121.110 | 12/5/09 09:23:50 AM | Far Cry | Road Runner |
| 75.80.255.31 | 12/5/09 08:37:33 AM | Far Cry | Road Runner |
| 76.180.133.46 | 12/5/09 08:15:31 AM | Far Cry | Road Runner |
| 24.211.160.197 | 12/5/09 07:29:23 AM | Far Cry | Road Runner |
| 76.93.199.159 | 12/5/09 06:52:14 AM | Far Cry | Road Runner |
| 98.27.231.64 | 12/5/09 04:58:23 AM | Far Cry | Road Runner |
| 75.82.19.210 | 12/5/09 01:46:32 AM | Far Cry | Road Runner |
| 72.231.244.84 | 12/5/09 01:40:19 AM | Far Cry | Road Runner |
| 97.106.123.112 | 12/5/09 01:31:45 AM | Far Cry | Road Runner |
| 76.180.60.161 | 12/5/09 12:59:50 AM | Far Cry | Road Runner |
| 24.162.194.84 | 12/5/09 12:48:34 AM | Far Cry | Road Runner |
| 66.68.179.218 | 12/4/09 10:57:56 PM | Far Cry | Road Runner |
| 74.76.12.138 | 12/4/09 10:25:04 PM | Far Cry | Road Runner |
| 74.65.115.83 | 12/4/09 03:45:13 PM | Far Cry | Road Runner |
| 75.82.215.132 | 12/4/09 04:29:15 AM | Far Cry | Road Runner |
| 65.191.181.110 | 12/4/09 04:26:37 AM | Far Cry | Road Runner |
| 97.101.149.113 | 12/4/09 03:23:04 AM | Far Cry | Road Runner |
| 24.160.84.167 | 12/4/09 12:00:21 AM | Far Cry | Road Runner |
| 98.24.32.51 | 12/3/09 10:51:10 PM | Far Cry | Road Runner |
| 66.66.213.2 | 12/3/09 08:09:33 PM | Far Cry | Road Runner |
| 98.30.205.153 | 12/3/09 07:33:37 AM | Far Cry | Road Runner |
| 76.94.112.216 | 12/3/09 05:38:28 AM | Far Cry | Road Runner |
| 24.175.220.131 | 12/3/09 05:28:02 AM | Far Cry | Road Runner |
| 67.8.1.186 | 12/3/09 04:49:34 AM | Far Cry | Road Runner |

Ex. A

| | | | |
|---|---|---|---|
| 24.52.147.30 | 12/3/09 01:25:03 AM | Far Cry | Road Runner |
| 97.102.35.14 | 12/3/09 01:20:24 AM | Far Cry | Road Runner |
| 67.49.160.153 | 12/3/09 12:50:17 AM | Far Cry | Road Runner |
| 71.65.50.253 | 12/2/09 11:54:54 PM | Far Cry | Road Runner |
| 65.189.175.135 | 12/2/09 11:41:36 PM | Far Cry | Road Runner |
| 76.168.32.3 | 12/2/09 10:50:35 PM | Far Cry | Road Runner |
| 71.72.207.104 | 12/2/09 10:48:30 PM | Far Cry | Road Runner |
| 65.31.193.102 | 12/2/09 05:48:36 PM | Far Cry | Road Runner |
| 76.189.156.126 | 12/2/09 03:48:29 PM | Far Cry | Road Runner |
| 72.187.186.139 | 12/2/09 02:19:04 PM | Far Cry | Road Runner |
| 24.24.186.179 | 12/2/09 02:13:18 PM | Far Cry | Road Runner |
| 97.101.22.234 | 12/2/09 02:13:03 PM | Far Cry | Road Runner |
| 76.91.56.98 | 12/2/09 08:36:18 AM | Far Cry | Road Runner |
| 65.29.77.173 | 12/2/09 08:30:21 AM | Far Cry | Road Runner |
| 24.29.240.178 | 12/2/09 07:29:41 AM | Far Cry | Road Runner |
| 75.80.181.105 | 12/2/09 06:42:32 AM | Far Cry | Road Runner |
| 72.184.156.115 | 12/2/09 05:04:15 AM | Far Cry | Road Runner |
| 76.189.12.155 | 12/2/09 05:02:51 AM | Far Cry | Road Runner |
| 76.166.23.203 | 12/2/09 04:52:08 AM | Far Cry | Road Runner |
| 72.185.39.83 | 12/2/09 04:42:57 AM | Far Cry | Road Runner |
| 66.61.89.144 | 12/2/09 02:36:27 AM | Far Cry | Road Runner |
| 67.241.226.124 | 12/2/09 02:20:37 AM | Far Cry | Road Runner |
| 97.103.44.93 | 12/2/09 02:17:41 AM | Far Cry | Road Runner |
| 65.191.158.198 | 12/2/09 01:37:11 AM | Far Cry | Road Runner |
| 75.189.212.162 | 12/2/09 01:33:40 AM | Far Cry | Road Runner |
| 65.188.38.194 | 12/2/09 01:21:08 AM | Far Cry | Road Runner |
| 24.193.123.108 | 12/2/09 12:49:45 AM | Far Cry | Road Runner |
| 69.23.73.21 | 12/2/09 12:26:29 AM | Far Cry | Road Runner |
| 204.210.102.90 | 12/2/09 12:18:10 AM | Far Cry | Road Runner |
| 97.96.175.164 | 12/2/09 12:15:10 AM | Far Cry | Road Runner |
| 72.178.95.229 | 12/2/09 12:02:53 AM | Far Cry | Road Runner |
| 76.90.184.108 | 12/1/09 11:15:34 PM | Far Cry | Road Runner |
| 97.96.171.236 | 12/1/09 05:59:31 PM | Far Cry | Road Runner |
| 75.181.92.11 | 12/1/09 03:16:27 PM | Far Cry | Road Runner |
| 76.87.112.222 | 12/1/09 03:13:37 PM | Far Cry | Road Runner |
| 24.25.236.199 | 12/1/09 09:08:23 AM | Far Cry | Road Runner |
| 76.83.112.173 | 12/1/09 07:27:23 AM | Far Cry | Road Runner |
| 24.167.96.86 | 12/1/09 06:40:54 AM | Far Cry | Road Runner |
| 76.168.226.76 | 12/1/09 06:19:25 AM | Far Cry | Road Runner |
| 72.227.67.232 | 12/1/09 06:11:01 AM | Far Cry | Road Runner |
| 74.69.139.32 | 12/1/09 05:29:55 AM | Far Cry | Road Runner |
| 76.182.86.83 | 12/1/09 04:40:24 AM | Far Cry | Road Runner |
| 76.177.149.116 | 12/1/09 04:25:53 AM | Far Cry | Road Runner |
| 71.65.104.242 | 12/1/09 04:18:42 AM | Far Cry | Road Runner |
| 70.118.136.20 | 12/1/09 04:01:15 AM | Far Cry | Road Runner |
| 65.29.160.70 | 12/1/09 03:33:21 AM | Far Cry | Road Runner |
| 65.25.167.103 | 12/1/09 01:40:32 AM | Far Cry | Road Runner |
| 76.84.233.85 | 12/1/09 01:28:13 AM | Far Cry | Road Runner |
| 66.68.246.131 | 12/1/09 01:21:12 AM | Far Cry | Road Runner |
| 67.246.163.172 | 11/30/09 11:48:41 PM | Far Cry | Road Runner |
| 70.125.206.75 | 11/30/09 11:41:59 PM | Far Cry | Road Runner |
| 72.129.58.14 | 11/30/09 09:55:00 PM | Far Cry | Road Runner |

Ex. A

| | | | |
|---|---|---|---|
| 65.27.112.163 | 11/30/09 04:58:29 AM | Far Cry | Road Runner |
| 74.70.244.181 | 11/30/09 04:30:18 AM | Far Cry | Road Runner |
| 24.31.171.67 | 11/30/09 03:30:16 AM | Far Cry | Road Runner |
| 68.204.173.170 | 11/30/09 02:19:11 AM | Far Cry | Road Runner |
| 66.69.39.252 | 11/30/09 01:30:39 AM | Far Cry | Road Runner |
| 72.190.86.38 | 11/30/09 01:17:48 AM | Far Cry | Road Runner |
| 76.83.118.174 | 11/30/09 12:00:17 AM | Far Cry | Road Runner |
| 24.174.171.16 | 11/29/09 07:09:30 PM | Far Cry | Road Runner |
| 75.81.102.196 | 11/29/09 06:39:44 PM | Far Cry | Road Runner |
| 68.202.111.208 | 11/29/09 01:00:50 PM | Far Cry | Road Runner |
| 72.231.203.35 | 11/29/09 10:43:47 AM | Far Cry | Road Runner |
| 65.25.35.212 | 11/29/09 05:51:16 AM | Far Cry | Road Runner |
| 72.183.32.242 | 11/29/09 03:38:21 AM | Far Cry | Road Runner |
| 65.35.234.136 | 11/28/09 10:33:23 PM | Far Cry | Road Runner |
| 69.207.45.108 | 11/28/09 08:47:01 PM | Far Cry | Road Runner |
| 76.187.224.102 | 11/28/09 08:46:49 PM | Far Cry | Road Runner |
| 68.235.150.234 | 11/28/09 05:09:50 PM | Far Cry | Road Runner |
| 69.205.223.2 | 11/28/09 01:26:16 PM | Far Cry | Road Runner |
| 76.168.116.249 | 11/28/09 11:15:06 AM | Far Cry | Road Runner |
| 75.190.251.156 | 11/28/09 05:14:37 AM | Far Cry | Road Runner |
| 76.172.59.48 | 11/28/09 12:25:19 AM | Far Cry | Road Runner |
| 67.8.191.100 | 11/27/09 10:20:24 PM | Far Cry | Road Runner |
| 65.27.110.110 | 11/27/09 04:11:04 PM | Far Cry | Road Runner |
| 64.183.145.78 | 11/27/09 04:54:36 AM | Far Cry | Road Runner |
| 66.75.95.176 | 11/27/09 03:45:33 AM | Far Cry | Road Runner |
| 76.89.30.206 | 11/27/09 03:14:07 AM | Far Cry | Road Runner |
| 76.180.96.68 | 11/27/09 12:50:53 AM | Far Cry | Road Runner |
| 65.25.222.71 | 11/27/09 12:47:16 AM | Far Cry | Road Runner |
| 66.75.121.150 | 11/27/09 12:34:23 AM | Far Cry | Road Runner |
| 65.33.0.197 | 11/27/09 12:23:59 AM | Far Cry | Road Runner |
| 24.209.83.252 | 11/27/09 12:00:55 AM | Far Cry | Road Runner |
| 98.30.168.212 | 11/26/09 04:57:00 PM | Far Cry | Road Runner |
| 68.204.125.186 | 11/26/09 09:00:49 AM | Far Cry | Road Runner |
| 24.27.126.106 | 11/26/09 02:55:53 AM | Far Cry | Road Runner |
| 66.91.58.86 | 11/26/09 01:29:50 AM | Far Cry | Road Runner |
| 70.123.165.181 | 11/25/09 06:52:39 AM | Far Cry | Road Runner |
| 75.179.49.254 | 11/25/09 06:47:44 AM | Far Cry | Road Runner |
| 66.91.228.34 | 11/25/09 04:32:12 AM | Far Cry | Road Runner |
| 204.210.189.93 | 11/25/09 04:25:26 AM | Far Cry | Road Runner |
| 24.211.107.181 | 11/25/09 02:59:10 AM | Far Cry | Road Runner |
| 70.92.251.184 | 11/25/09 02:19:34 AM | Far Cry | Road Runner |
| 75.176.191.217 | 11/25/09 01:01:07 AM | Far Cry | Road Runner |
| 76.175.232.222 | 11/24/09 10:46:20 PM | Far Cry | Road Runner |
| 75.187.182.79 | 11/24/09 08:40:33 PM | Far Cry | Road Runner |
| 76.178.132.52 | 11/24/09 10:13:18 AM | Far Cry | Road Runner |
| 66.108.91.150 | 11/24/09 04:19:50 AM | Far Cry | Road Runner |
| 76.168.143.240 | 11/24/09 01:29:46 AM | Far Cry | Road Runner |
| 75.184.117.170 | 11/24/09 12:03:36 AM | Far Cry | Road Runner |
| 97.106.138.2 | 11/24/09 12:01:33 AM | Far Cry | Road Runner |
| 70.119.231.235 | 11/23/09 07:15:06 PM | Far Cry | Road Runner |
| 68.205.242.236 | 11/23/09 01:55:31 PM | Far Cry | Road Runner |
| 75.187.252.103 | 11/23/09 01:19:11 PM | Far Cry | Road Runner |

Ex. A

| | | | |
|---|---|---|---|
| 69.133.69.2 | 11/23/09 09:46:17 AM | Far Cry | Road Runner |
| 72.226.119.177 | 11/23/09 04:32:13 AM | Far Cry | Road Runner |
| 76.180.190.165 | 11/23/09 03:42:25 AM | Far Cry | Road Runner |
| 24.208.232.145 | 11/23/09 03:21:12 AM | Far Cry | Road Runner |
| 70.120.87.89 | 11/23/09 01:19:31 AM | Far Cry | Road Runner |
| 71.72.198.180 | 11/22/09 12:10:55 AM | Far Cry | Road Runner |
| 98.26.166.242 | 11/21/09 10:14:46 AM | Far Cry | Road Runner |
| 76.94.59.250 | 11/21/09 01:48:04 AM | Far Cry | Road Runner |
| 24.27.218.50 | 11/21/09 12:39:52 AM | Far Cry | Road Runner |
| 76.184.189.237 | 11/20/09 02:09:40 PM | Far Cry | Road Runner |
| 97.106.189.6 | 11/20/09 09:00:19 AM | Far Cry | Road Runner |
| 65.191.79.216 | 11/19/09 08:13:52 AM | Far Cry | Road Runner |
| 66.91.127.177 | 11/19/09 08:08:41 AM | Far Cry | Road Runner |
| 69.205.48.178 | 11/19/09 04:59:12 AM | Far Cry | Road Runner |
| 66.65.52.118 | 11/19/09 01:36:28 AM | Far Cry | Road Runner |
| 74.72.219.176 | 11/19/09 12:20:28 AM | Far Cry | Road Runner |
| 74.70.106.147 | 11/18/09 08:58:33 PM | Far Cry | Road Runner |
| 76.180.200.79 | 11/18/09 05:06:05 AM | Far Cry | Road Runner |
| 98.28.51.25 | 11/18/09 02:05:25 AM | Far Cry | Road Runner |
| 98.28.118.44 | 11/17/09 08:48:37 PM | Far Cry | Road Runner |
| 65.29.245.252 | 11/16/09 07:36:42 PM | Far Cry | Road Runner |
| 24.166.18.125 | 11/15/09 11:00:35 PM | Far Cry | Road Runner |
| 70.118.229.149 | 11/15/09 03:35:27 PM | Far Cry | Road Runner |
| 98.30.11.237 | 11/15/09 06:45:04 AM | Far Cry | Road Runner |
| 76.181.72.20 | 11/15/09 03:32:44 AM | Far Cry | Road Runner |
| 98.30.211.115 | 11/14/09 12:00:39 AM | Far Cry | Road Runner |
| 72.129.142.46 | 11/13/09 10:02:03 PM | Far Cry | Road Runner |
| 24.209.177.161 | 11/13/09 06:12:15 PM | Far Cry | Road Runner |
| 76.89.194.171 | 11/13/09 05:51:12 AM | Far Cry | Road Runner |
| 68.174.154.154 | 11/13/09 03:35:08 AM | Far Cry | Road Runner |
| 69.205.228.9 | 11/13/09 01:55:02 AM | Far Cry | Road Runner |
| 76.183.200.206 | 11/13/09 12:10:06 AM | Far Cry | Road Runner |
| 66.65.252.229 | 11/12/09 05:22:18 PM | Far Cry | Road Runner |
| 72.130.16.147 | 11/12/09 10:02:16 AM | Far Cry | Road Runner |
| 71.79.106.151 | 11/12/09 07:42:08 AM | Far Cry | Road Runner |
| 68.174.15.98 | 11/12/09 04:50:57 AM | Far Cry | Road Runner |
| 68.204.236.161 | 11/12/09 02:23:26 AM | Far Cry | Road Runner |
| 24.94.4.9 | 11/12/09 01:22:51 AM | Far Cry | Road Runner |
| 70.121.203.218 | 11/11/09 02:36:02 AM | Far Cry | Road Runner |
| 67.246.172.144 | 11/11/09 12:25:01 AM | Far Cry | Road Runner |
| 67.10.226.221 | 11/10/09 10:51:23 PM | Far Cry | Road Runner |
| 71.72.185.25 | 11/10/09 05:43:11 PM | Far Cry | Road Runner |
| 75.179.0.243 | 11/10/09 06:55:44 AM | Far Cry | Road Runner |
| 98.30.120.120 | 11/10/09 05:15:48 AM | Far Cry | Road Runner |
| 76.179.62.102 | 11/9/09 06:45:37 AM | Far Cry | Road Runner |
| 67.242.90.155 | 11/9/09 12:30:03 AM | Far Cry | Road Runner |
| 74.69.233.53 | 11/8/09 05:23:55 PM | Far Cry | Road Runner |
| 24.29.232.38 | 11/8/09 02:14:11 AM | Far Cry | Road Runner |
| 75.181.93.235 | 11/7/09 08:46:48 PM | Far Cry | Road Runner |
| 66.74.45.68 | 11/7/09 08:31:46 AM | Far Cry | Road Runner |
| 75.184.121.17 | 11/7/09 05:10:40 AM | Far Cry | Road Runner |
| 75.185.162.186 | 11/6/09 07:04:38 AM | Far Cry | Road Runner |

Ex. A

| 76.174.6.16 | 11/6/09 01:46:42 AM | Far Cry | Road Runner |
| 67.8.83.179 | 11/6/09 12:10:53 AM | Far Cry | Road Runner |
| 98.15.216.197 | 11/5/09 05:12:58 PM | Far Cry | Road Runner |
| 76.94.150.251 | 11/5/09 02:26:32 AM | Far Cry | Road Runner |
| 24.93.114.121 | 11/4/09 05:51:39 PM | Far Cry | Road Runner |
| 65.27.74.191 | 11/4/09 07:55:12 AM | Far Cry | Road Runner |
| 24.95.44.114 | 11/4/09 04:51:20 AM | Far Cry | Road Runner |
| 65.27.62.172 | 11/3/09 09:17:02 PM | Far Cry | Road Runner |
| 75.80.148.188 | 11/3/09 06:18:10 PM | Far Cry | Road Runner |
| 65.24.111.120 | 11/3/09 03:13:42 AM | Far Cry | Road Runner |
| 76.171.93.24 | 11/3/09 01:55:06 AM | Far Cry | Road Runner |
| 75.176.47.157 | 11/3/09 12:08:04 AM | Far Cry | Road Runner |
| 76.170.67.251 | 11/2/09 04:17:40 AM | Far Cry | Road Runner |
| 67.240.14.115 | 11/2/09 03:45:52 AM | Far Cry | Road Runner |
| 98.27.26.65 | 11/2/09 12:03:27 AM | Far Cry | Road Runner |
| 76.171.79.203 | 11/1/09 12:26:37 AM | Far Cry | Road Runner |
| 24.208.16.53 | 10/31/09 10:34:30 PM | Far Cry | Road Runner |
| 65.191.34.25 | 10/31/09 02:38:27 AM | Far Cry | Road Runner |
| 72.130.129.130 | 10/30/09 02:25:08 PM | Far Cry | Road Runner |
| 65.29.87.190 | 10/30/09 01:22:12 AM | Far Cry | Road Runner |
| 68.206.114.154 | 10/30/09 01:00:58 AM | Far Cry | Road Runner |
| 69.23.112.46 | 10/30/09 12:09:01 AM | Far Cry | Road Runner |
| 76.180.224.167 | 10/29/09 07:23:16 PM | Far Cry | Road Runner |
| 24.29.235.21 | 10/29/09 02:24:41 PM | Far Cry | Road Runner |
| 76.90.221.164 | 10/29/09 10:34:24 AM | Far Cry | Road Runner |
| 24.49.169.187 | 10/28/09 03:12:01 AM | Far Cry | Road Runner |
| 69.206.147.53 | 10/28/09 02:41:09 AM | Far Cry | Road Runner |
| 24.29.231.85 | 10/28/09 01:22:45 AM | Far Cry | Road Runner |
| 75.186.65.235 | 10/26/09 04:46:35 PM | Far Cry | Road Runner |
| 75.83.226.71 | 10/23/09 01:20:41 PM | Far Cry | Road Runner |
| 67.243.188.47 | 10/23/09 04:23:16 AM | Far Cry | Road Runner |
| 67.242.156.247 | 10/22/09 08:54:08 AM | Far Cry | Road Runner |
| 74.78.220.30 | 10/21/09 06:39:23 AM | Far Cry | Road Runner |
| 75.87.121.216 | 10/21/09 03:38:29 AM | Far Cry | Road Runner |
| 71.74.151.105 | 10/20/09 06:41:42 PM | Far Cry | Road Runner |
| 71.64.157.97 | 10/20/09 03:39:04 AM | Far Cry | Road Runner |
| 97.106.161.193 | 10/19/09 10:51:49 PM | Far Cry | Road Runner |
| 97.106.158.229 | 10/19/09 01:01:51 PM | Far Cry | Road Runner |
| 98.27.245.222 | 10/19/09 02:48:31 AM | Far Cry | Road Runner |
| 66.25.170.89 | 10/19/09 12:25:52 AM | Far Cry | Road Runner |
| 76.95.145.24 | 10/18/09 06:12:54 PM | Far Cry | Road Runner |
| 75.80.241.33 | 10/18/09 02:13:04 AM | Far Cry | Road Runner |
| 76.182.58.42 | 10/18/09 01:03:58 AM | Far Cry | Road Runner |
| 68.200.179.130 | 10/18/09 12:44:11 AM | Far Cry | Road Runner |
| 24.59.3.77 | 10/18/09 12:26:04 AM | Far Cry | Road Runner |
| 72.178.132.12 | 10/17/09 09:15:38 PM | Far Cry | Road Runner |
| 75.185.219.114 | 10/16/09 03:39:46 PM | Far Cry | Road Runner |
| 67.9.134.145 | 10/16/09 12:34:09 AM | Far Cry | Road Runner |
| 66.108.199.73 | 10/15/09 07:45:53 PM | Far Cry | Road Runner |
| 74.71.74.27 | 10/14/09 06:29:48 PM | Far Cry | Road Runner |
| 76.91.174.36 | 10/13/09 05:05:20 PM | Far Cry | Road Runner |
| 74.65.205.223 | 10/13/09 02:14:55 PM | Far Cry | Road Runner |

Ex. A

| | | | |
|---|---|---|---|
| 67.48.23.38 | 10/13/09 06:02:31 AM | Far Cry | Road Runner |
| 76.169.9.33 | 10/13/09 04:58:52 AM | Far Cry | Road Runner |
| 24.210.156.112 | 10/12/09 04:30:54 PM | Far Cry | Road Runner |
| 65.185.114.233 | 10/11/09 12:46:33 PM | Far Cry | Road Runner |
| 72.189.77.250 | 10/11/09 04:48:21 AM | Far Cry | Road Runner |
| 66.69.91.57 | 10/10/09 08:19:32 AM | Far Cry | Road Runner |
| 71.76.211.192 | 10/10/09 03:22:21 AM | Far Cry | Road Runner |
| 24.164.10.183 | 10/8/09 04:28:34 AM | Far Cry | Road Runner |
| 70.121.186.116 | 10/8/09 04:25:18 AM | Far Cry | Road Runner |
| 70.122.254.248 | 10/7/09 12:44:02 AM | Far Cry | Road Runner |
| 72.131.47.98 | 10/6/09 04:21:11 AM | Far Cry | Road Runner |
| 68.200.252.203 | 10/6/09 12:12:42 AM | Far Cry | Road Runner |
| 98.25.161.252 | 10/6/09 12:00:58 AM | Far Cry | Road Runner |
| 76.189.158.240 | 10/6/09 12:00:38 AM | Far Cry | Road Runner |
| 76.172.220.251 | 10/5/09 06:40:38 PM | Far Cry | Road Runner |
| 98.15.143.229 | 10/5/09 03:00:50 PM | Far Cry | Road Runner |
| 72.134.38.188 | 10/5/09 12:11:45 AM | Far Cry | Road Runner |
| 69.135.211.117 | 10/5/09 12:06:34 AM | Far Cry | Road Runner |
| 24.74.8.160 | 10/5/09 12:04:51 AM | Far Cry | Road Runner |
| 74.65.247.183 | 10/4/09 07:24:23 PM | Far Cry | Road Runner |
| 24.174.170.17 | 10/4/09 05:13:13 PM | Far Cry | Road Runner |
| 76.85.128.248 | 10/4/09 09:11:46 AM | Far Cry | Road Runner |
| 66.68.46.84 | 10/4/09 12:06:14 AM | Far Cry | Road Runner |
| 98.14.124.201 | 10/3/09 06:19:22 PM | Far Cry | Road Runner |
| 75.186.13.72 | 10/3/09 02:37:19 AM | Far Cry | Road Runner |
| 68.175.69.73 | 10/3/09 01:56:13 AM | Far Cry | Road Runner |
| 76.88.43.193 | 10/2/09 12:39:00 AM | Far Cry | Road Runner |
| 24.166.210.27 | 10/1/09 10:14:50 PM | Far Cry | Road Runner |
| 74.76.46.107 | 10/1/09 03:00:51 AM | Far Cry | Road Runner |
| 67.10.72.123 | 10/1/09 12:45:25 AM | Far Cry | Road Runner |
| 98.30.93.38 | 9/30/09 02:23:15 AM | Far Cry | Road Runner |
| 69.134.211.128 | 9/29/09 11:01:55 PM | Far Cry | Road Runner |
| 65.27.174.104 | 9/29/09 05:18:44 AM | Far Cry | Road Runner |
| 67.49.96.72 | 9/29/09 01:46:33 AM | Far Cry | Road Runner |
| 71.71.111.84 | 9/29/09 12:03:36 AM | Far Cry | Road Runner |
| 76.173.77.107 | 9/28/09 05:52:25 PM | Far Cry | Road Runner |
| 76.178.121.232 | 9/28/09 05:24:25 AM | Far Cry | Road Runner |
| 98.25.127.218 | 9/28/09 05:22:57 AM | Far Cry | Road Runner |
| 74.72.202.236 | 9/28/09 02:37:00 AM | Far Cry | Road Runner |
| 24.198.24.250 | 9/27/09 05:57:39 PM | Far Cry | Road Runner |
| 70.125.198.176 | 9/27/09 05:43:04 PM | Far Cry | Road Runner |
| 75.183.62.99 | 9/27/09 05:12:47 PM | Far Cry | Road Runner |
| 65.191.189.138 | 9/26/09 05:23:59 PM | Far Cry | Road Runner |
| 65.31.141.104 | 9/26/09 05:24:35 AM | Far Cry | Road Runner |
| 24.73.85.150 | 12/14/09 05:22:12 PM | Far Cry | Road Runner Business |
| 96.11.199.173 | 12/14/09 12:00:38 AM | Far Cry | Road Runner Business |
| 24.103.22.91 | 12/10/09 04:47:34 AM | Far Cry | Road Runner Business |
| 67.78.24.206 | 12/8/09 12:33:51 AM | Far Cry | Road Runner Business |
| 24.136.121.215 | 12/7/09 01:23:21 AM | Far Cry | Road Runner Business |
| 24.39.5.18 | 12/4/09 12:34:09 AM | Far Cry | Road Runner Business |
| 67.78.1.190 | 12/2/09 12:04:27 AM | Far Cry | Road Runner Business |
| 71.40.55.198 | 12/1/09 05:02:30 AM | Far Cry | Road Runner Business |

Ex. A

| 71.42.232.142 | 12/1/09 03:20:30 AM | Far Cry | Road Runner Business |
| 74.87.224.179 | 11/26/09 03:15:45 PM | Far Cry | Road Runner Business |
| 70.60.54.226 | 11/24/09 01:28:45 PM | Far Cry | Road Runner Business |
| 96.11.193.170 | 11/22/09 02:53:06 AM | Far Cry | Road Runner Business |
| 71.41.227.61 | 11/19/09 12:29:02 PM | Far Cry | Road Runner Business |
| 67.53.200.54 | 10/29/09 06:43:52 AM | Far Cry | Road Runner Business |
| 67.248.201.7 | 5/5/10 02:37:04 PM | Far Cry | Road Runner HoldCo LLC |
| 74.70.200.81 | 5/5/10 02:23:23 PM | Far Cry | Road Runner HoldCo LLC |
| 68.174.0.251 | 5/5/10 04:18:05 AM | Far Cry | Road Runner HoldCo LLC |
| 68.202.104.207 | 5/3/10 12:01:10 AM | Far Cry | Road Runner HoldCo LLC |
| 68.202.107.209 | 5/2/10 12:47:40 AM | Far Cry | Road Runner HoldCo LLC |
| 66.56.249.91 | 4/30/10 09:23:47 PM | Far Cry | Road Runner HoldCo LLC |
| 97.100.232.131 | 4/28/10 06:16:56 AM | Far Cry | Road Runner HoldCo LLC |
| 71.72.173.146 | 4/27/10 06:05:34 AM | Far Cry | Road Runner HoldCo LLC |
| 74.77.162.220 | 4/26/10 11:11:32 PM | Far Cry | Road Runner HoldCo LLC |
| 24.170.93.232 | 4/26/10 02:22:15 AM | Far Cry | Road Runner HoldCo LLC |
| 97.100.100.3 | 4/25/10 04:26:12 AM | Far Cry | Road Runner HoldCo LLC |
| 75.190.249.248 | 4/25/10 01:37:15 AM | Far Cry | Road Runner HoldCo LLC |
| 65.30.214.147 | 4/24/10 09:04:52 PM | Far Cry | Road Runner HoldCo LLC |
| 69.133.55.98 | 4/23/10 11:52:44 AM | Far Cry | Road Runner HoldCo LLC |
| 24.167.70.86 | 4/23/10 09:14:06 AM | Far Cry | Road Runner HoldCo LLC |
| 76.178.167.227 | 4/23/10 12:04:51 AM | Far Cry | Road Runner HoldCo LLC |
| 24.27.213.122 | 4/22/10 05:07:25 PM | Far Cry | Road Runner HoldCo LLC |
| 24.74.124.170 | 4/22/10 09:55:11 AM | Far Cry | Road Runner HoldCo LLC |
| 76.85.180.161 | 4/22/10 04:08:52 AM | Far Cry | Road Runner HoldCo LLC |
| 98.149.19.20 | 4/22/10 12:11:12 AM | Far Cry | Road Runner HoldCo LLC |
| 70.94.39.121 | 4/21/10 03:26:24 PM | Far Cry | Road Runner HoldCo LLC |
| 74.218.197.14 | 4/19/10 05:56:24 PM | Far Cry | Road Runner HoldCo LLC |
| 72.226.15.6 | 4/18/10 09:48:45 AM | Far Cry | Road Runner HoldCo LLC |
| 70.95.59.147 | 4/18/10 12:17:25 AM | Far Cry | Road Runner HoldCo LLC |
| 24.74.52.255 | 4/18/10 12:09:28 AM | Far Cry | Road Runner HoldCo LLC |
| 24.24.131.159 | 4/17/10 12:04:36 PM | Far Cry | Road Runner HoldCo LLC |
| 75.87.216.245 | 4/17/10 03:27:58 AM | Far Cry | Road Runner HoldCo LLC |
| 66.68.222.184 | 4/16/10 03:37:57 PM | Far Cry | Road Runner HoldCo LLC |
| 65.34.91.28 | 4/14/10 06:46:37 PM | Far Cry | Road Runner HoldCo LLC |
| 24.123.194.181 | 4/14/10 09:02:07 AM | Far Cry | Road Runner HoldCo LLC |
| 98.148.243.160 | 4/14/10 04:31:44 AM | Far Cry | Road Runner HoldCo LLC |
| 76.167.48.89 | 4/14/10 04:22:01 AM | Far Cry | Road Runner HoldCo LLC |
| 72.184.73.193 | 4/13/10 10:52:34 PM | Far Cry | Road Runner HoldCo LLC |
| 24.160.217.176 | 4/13/10 01:56:41 AM | Far Cry | Road Runner HoldCo LLC |
| 68.173.142.189 | 4/11/10 09:59:32 PM | Far Cry | Road Runner HoldCo LLC |
| 98.148.38.213 | 4/11/10 12:57:16 AM | Far Cry | Road Runner HoldCo LLC |
| 76.188.65.52 | 4/11/10 12:09:27 AM | Far Cry | Road Runner HoldCo LLC |
| 68.206.30.57 | 4/10/10 11:06:37 AM | Far Cry | Road Runner HoldCo LLC |
| 98.148.205.80 | 4/10/10 03:31:36 AM | Far Cry | Road Runner HoldCo LLC |
| 68.204.196.2 | 4/9/10 10:35:17 PM | Far Cry | Road Runner HoldCo LLC |
| 74.75.255.132 | 4/9/10 08:24:00 PM | Far Cry | Road Runner HoldCo LLC |
| 70.95.180.122 | 4/9/10 02:56:50 AM | Far Cry | Road Runner HoldCo LLC |
| 70.118.30.85 | 4/9/10 02:16:36 AM | Far Cry | Road Runner HoldCo LLC |
| 24.92.168.107 | 4/9/10 01:43:21 AM | Far Cry | Road Runner HoldCo LLC |
| 76.168.166.114 | 4/8/10 04:30:47 AM | Far Cry | Road Runner HoldCo LLC |
| 71.71.240.38 | 4/7/10 03:39:32 PM | Far Cry | Road Runner HoldCo LLC |

Ex. A

| | | | |
|---|---|---|---|
| 76.83.244.228 | 4/7/10 02:51:15 PM | Far Cry | Road Runner HoldCo LLC |
| 72.188.76.36 | 4/6/10 03:47:22 PM | Far Cry | Road Runner HoldCo LLC |
| 24.164.21.78 | 4/6/10 09:12:11 AM | Far Cry | Road Runner HoldCo LLC |
| 67.48.227.244 | 4/6/10 05:17:10 AM | Far Cry | Road Runner HoldCo LLC |
| 74.70.76.196 | 4/6/10 02:40:47 AM | Far Cry | Road Runner HoldCo LLC |
| 72.186.120.255 | 4/6/10 01:47:30 AM | Far Cry | Road Runner HoldCo LLC |
| 68.202.225.155 | 4/6/10 12:00:40 AM | Far Cry | Road Runner HoldCo LLC |
| 204.210.120.126 | 4/5/10 05:58:17 AM | Far Cry | Road Runner HoldCo LLC |
| 67.248.89.30 | 4/5/10 03:21:37 AM | Far Cry | Road Runner HoldCo LLC |
| 67.249.160.250 | 4/5/10 01:48:45 AM | Far Cry | Road Runner HoldCo LLC |
| 24.39.251.178 | 4/5/10 12:13:26 AM | Far Cry | Road Runner HoldCo LLC |
| 67.10.185.197 | 4/3/10 08:15:34 PM | Far Cry | Road Runner HoldCo LLC |
| 76.167.216.234 | 4/3/10 05:11:11 AM | Far Cry | Road Runner HoldCo LLC |
| 76.171.57.228 | 4/1/10 11:59:26 PM | Far Cry | Road Runner HoldCo LLC |
| 70.121.165.26 | 4/1/10 03:45:37 AM | Far Cry | Road Runner HoldCo LLC |
| 75.184.104.161 | 4/1/10 12:38:07 AM | Far Cry | Road Runner HoldCo LLC |
| 98.30.71.30 | 3/31/10 01:17:10 AM | Far Cry | Road Runner HoldCo LLC |
| 174.106.102.14 | 3/30/10 02:22:41 PM | Far Cry | Road Runner HoldCo LLC |
| 24.243.53.99 | 3/29/10 06:54:24 PM | Far Cry | Road Runner HoldCo LLC |
| 66.8.177.172 | 3/29/10 09:02:22 AM | Far Cry | Road Runner HoldCo LLC |
| 74.72.66.83 | 3/29/10 12:04:41 AM | Far Cry | Road Runner HoldCo LLC |
| 24.161.149.247 | 3/28/10 10:43:02 PM | Far Cry | Road Runner HoldCo LLC |
| 98.30.61.54 | 3/28/10 05:10:30 PM | Far Cry | Road Runner HoldCo LLC |
| 65.185.23.32 | 3/27/10 09:04:38 PM | Far Cry | Road Runner HoldCo LLC |
| 75.176.98.87 | 3/27/10 08:19:19 PM | Far Cry | Road Runner HoldCo LLC |
| 72.224.245.36 | 3/27/10 03:58:06 PM | Far Cry | Road Runner HoldCo LLC |
| 24.90.176.128 | 3/27/10 01:57:47 PM | Far Cry | Road Runner HoldCo LLC |
| 69.206.168.173 | 3/27/10 08:51:12 AM | Far Cry | Road Runner HoldCo LLC |
| 65.185.139.37 | 3/27/10 02:07:56 AM | Far Cry | Road Runner HoldCo LLC |
| 72.227.188.70 | 3/27/10 01:42:28 AM | Far Cry | Road Runner HoldCo LLC |
| 75.83.182.142 | 3/26/10 10:47:41 AM | Far Cry | Road Runner HoldCo LLC |
| 65.33.229.203 | 3/26/10 03:15:27 AM | Far Cry | Road Runner HoldCo LLC |
| 75.82.200.111 | 3/26/10 12:46:40 AM | Far Cry | Road Runner HoldCo LLC |
| 72.188.228.10 | 3/25/10 04:54:52 AM | Far Cry | Road Runner HoldCo LLC |
| 69.205.157.64 | 3/24/10 11:08:42 PM | Far Cry | Road Runner HoldCo LLC |
| 24.29.11.134 | 3/24/10 04:52:05 PM | Far Cry | Road Runner HoldCo LLC |
| 70.126.216.232 | 3/24/10 06:26:27 AM | Far Cry | Road Runner HoldCo LLC |
| 76.176.103.172 | 3/24/10 02:00:52 AM | Far Cry | Road Runner HoldCo LLC |
| 65.191.29.40 | 3/24/10 12:20:02 AM | Far Cry | Road Runner HoldCo LLC |
| 72.187.240.57 | 3/23/10 02:39:02 AM | Far Cry | Road Runner HoldCo LLC |
| 65.35.36.207 | 3/22/10 10:50:41 PM | Far Cry | Road Runner HoldCo LLC |
| 69.203.215.40 | 3/22/10 09:08:06 PM | Far Cry | Road Runner HoldCo LLC |
| 67.246.211.98 | 3/22/10 05:23:58 PM | Far Cry | Road Runner HoldCo LLC |
| 174.97.240.224 | 3/22/10 02:13:20 PM | Far Cry | Road Runner HoldCo LLC |
| 65.25.92.81 | 3/21/10 11:54:41 PM | Far Cry | Road Runner HoldCo LLC |
| 76.181.251.207 | 3/21/10 10:13:37 PM | Far Cry | Road Runner HoldCo LLC |
| 97.102.223.250 | 3/21/10 09:35:23 PM | Far Cry | Road Runner HoldCo LLC |
| 24.242.120.192 | 3/21/10 05:47:09 AM | Far Cry | Road Runner HoldCo LLC |
| 24.24.240.163 | 3/21/10 05:26:56 AM | Far Cry | Road Runner HoldCo LLC |
| 174.100.9.185 | 3/21/10 12:44:03 AM | Far Cry | Road Runner HoldCo LLC |
| 71.71.46.133 | 3/19/10 03:45:46 PM | Far Cry | Road Runner HoldCo LLC |
| 66.61.10.210 | 3/19/10 01:09:06 AM | Far Cry | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 70.112.72.85 | 3/19/10 12:29:12 AM | Far Cry | Road Runner HoldCo LLC |
| 72.190.42.193 | 3/19/10 12:00:52 AM | Far Cry | Road Runner HoldCo LLC |
| 68.204.107.235 | 3/18/10 10:38:24 AM | Far Cry | Road Runner HoldCo LLC |
| 98.27.143.82 | 3/18/10 06:08:13 AM | Far Cry | Road Runner HoldCo LLC |
| 174.96.60.72 | 3/18/10 04:32:43 AM | Far Cry | Road Runner HoldCo LLC |
| 68.202.9.69 | 3/18/10 01:43:37 AM | Far Cry | Road Runner HoldCo LLC |
| 67.248.52.169 | 3/18/10 01:39:11 AM | Far Cry | Road Runner HoldCo LLC |
| 68.206.246.243 | 3/17/10 03:16:32 AM | Far Cry | Road Runner HoldCo LLC |
| 67.48.230.220 | 3/17/10 12:58:42 AM | Far Cry | Road Runner HoldCo LLC |
| 174.100.104.34 | 3/16/10 03:59:07 AM | Far Cry | Road Runner HoldCo LLC |
| 71.77.75.105 | 3/15/10 08:54:20 PM | Far Cry | Road Runner HoldCo LLC |
| 68.174.0.98 | 3/15/10 07:52:08 PM | Far Cry | Road Runner HoldCo LLC |
| 65.185.23.233 | 3/15/10 01:57:41 AM | Far Cry | Road Runner HoldCo LLC |
| 71.79.39.66 | 3/14/10 04:53:52 AM | Far Cry | Road Runner HoldCo LLC |
| 65.191.208.211 | 3/14/10 01:00:10 AM | Far Cry | Road Runner HoldCo LLC |
| 66.91.218.105 | 3/14/10 12:01:29 AM | Far Cry | Road Runner HoldCo LLC |
| 67.241.247.145 | 3/13/10 08:28:22 PM | Far Cry | Road Runner HoldCo LLC |
| 75.86.215.238 | 3/13/10 01:35:45 AM | Far Cry | Road Runner HoldCo LLC |
| 75.80.34.129 | 3/12/10 09:26:28 AM | Far Cry | Road Runner HoldCo LLC |
| 97.104.58.168 | 3/12/10 04:09:15 AM | Far Cry | Road Runner HoldCo LLC |
| 72.188.213.18 | 3/11/10 02:11:47 PM | Far Cry | Road Runner HoldCo LLC |
| 76.87.47.162 | 3/11/10 07:39:18 AM | Far Cry | Road Runner HoldCo LLC |
| 72.181.161.225 | 3/10/10 06:52:12 AM | Far Cry | Road Runner HoldCo LLC |
| 98.149.21.155 | 3/9/10 11:05:41 PM | Far Cry | Road Runner HoldCo LLC |
| 68.205.226.157 | 3/9/10 01:58:51 AM | Far Cry | Road Runner HoldCo LLC |
| 69.204.76.112 | 3/8/10 07:50:57 PM | Far Cry | Road Runner HoldCo LLC |
| 76.178.194.129 | 3/8/10 07:43:47 PM | Far Cry | Road Runner HoldCo LLC |
| 70.95.84.34 | 3/8/10 02:36:52 PM | Far Cry | Road Runner HoldCo LLC |
| 70.127.146.172 | 3/8/10 12:14:52 AM | Far Cry | Road Runner HoldCo LLC |
| 76.185.19.163 | 3/7/10 01:09:01 PM | Far Cry | Road Runner HoldCo LLC |
| 72.224.128.196 | 3/6/10 12:09:52 AM | Far Cry | Road Runner HoldCo LLC |
| 98.154.56.24 | 3/5/10 08:51:46 PM | Far Cry | Road Runner HoldCo LLC |
| 24.39.142.218 | 3/5/10 03:47:41 AM | Far Cry | Road Runner HoldCo LLC |
| 70.126.29.79 | 3/4/10 02:27:36 PM | Far Cry | Road Runner HoldCo LLC |
| 76.172.125.119 | 3/4/10 07:21:13 AM | Far Cry | Road Runner HoldCo LLC |
| 174.103.233.25 | 3/4/10 01:41:53 AM | Far Cry | Road Runner HoldCo LLC |
| 76.172.173.182 | 3/3/10 02:28:37 AM | Far Cry | Road Runner HoldCo LLC |
| 90.45.235.79 | 3/2/10 11:04:13 PM | Far Cry | Road Runner HoldCo LLC |
| 79.107.161.64 | 3/2/10 08:47:00 PM | Far Cry | Road Runner HoldCo LLC |
| 121.45.149.235 | 3/2/10 10:46:56 AM | Far Cry | Road Runner HoldCo LLC |
| 75.176.53.198 | 3/2/10 09:22:47 AM | Far Cry | Road Runner HoldCo LLC |
| 24.59.170.57 | 3/2/10 08:11:20 AM | Far Cry | Road Runner HoldCo LLC |
| 66.74.135.150 | 3/2/10 03:20:15 AM | Far Cry | Road Runner HoldCo LLC |
| 74.69.77.54 | 3/2/10 12:42:27 AM | Far Cry | Road Runner HoldCo LLC |
| 24.208.66.224 | 3/1/10 05:21:09 AM | Far Cry | Road Runner HoldCo LLC |
| 76.83.206.248 | 3/1/10 04:44:14 AM | Far Cry | Road Runner HoldCo LLC |
| 66.8.158.174 | 3/1/10 04:03:59 AM | Far Cry | Road Runner HoldCo LLC |
| 66.74.74.97 | 2/28/10 11:36:28 PM | Far Cry | Road Runner HoldCo LLC |
| 24.213.189.114 | 2/28/10 10:07:49 PM | Far Cry | Road Runner HoldCo LLC |
| 24.208.205.149 | 2/28/10 05:17:43 PM | Far Cry | Road Runner HoldCo LLC |
| 66.57.229.201 | 2/28/10 04:38:38 AM | Far Cry | Road Runner HoldCo LLC |
| 24.166.88.109 | 2/28/10 03:02:12 AM | Far Cry | Road Runner HoldCo LLC |

Ex. A

| | | | |
|---|---|---|---|
| 68.200.118.219 | 2/27/10 12:03:50 AM | Far Cry | Road Runner HoldCo LLC |
| 98.24.223.146 | 2/26/10 03:57:44 PM | Far Cry | Road Runner HoldCo LLC |
| 98.145.92.133 | 2/25/10 11:28:07 AM | Far Cry | Road Runner HoldCo LLC |
| 76.173.236.112 | 2/25/10 02:20:52 AM | Far Cry | Road Runner HoldCo LLC |
| 24.174.183.80 | 2/25/10 01:13:51 AM | Far Cry | Road Runner HoldCo LLC |
| 98.149.3.75 | 2/24/10 12:30:04 AM | Far Cry | Road Runner HoldCo LLC |
| 98.28.14.220 | 2/23/10 01:34:31 AM | Far Cry | Road Runner HoldCo LLC |
| 70.92.236.158 | 2/21/10 10:36:37 PM | Far Cry | Road Runner HoldCo LLC |
| 75.83.38.221 | 2/21/10 08:21:48 PM | Far Cry | Road Runner HoldCo LLC |
| 98.149.184.254 | 2/21/10 06:14:35 PM | Far Cry | Road Runner HoldCo LLC |
| 69.207.120.53 | 2/21/10 06:02:02 PM | Far Cry | Road Runner HoldCo LLC |
| 24.175.183.247 | 2/21/10 05:45:08 PM | Far Cry | Road Runner HoldCo LLC |
| 24.175.222.154 | 2/21/10 10:35:09 AM | Far Cry | Road Runner HoldCo LLC |
| 66.26.112.245 | 2/20/10 05:56:25 PM | Far Cry | Road Runner HoldCo LLC |
| 76.168.227.175 | 2/20/10 05:35:52 AM | Far Cry | Road Runner HoldCo LLC |
| 72.184.153.101 | 2/19/10 10:34:51 PM | Far Cry | Road Runner HoldCo LLC |
| 65.30.142.228 | 2/19/10 09:22:30 PM | Far Cry | Road Runner HoldCo LLC |
| 174.102.79.99 | 2/19/10 08:30:37 PM | Far Cry | Road Runner HoldCo LLC |
| 70.121.131.253 | 2/19/10 06:23:45 PM | Far Cry | Road Runner HoldCo LLC |
| 173.170.144.80 | 2/19/10 05:45:35 PM | Far Cry | Road Runner HoldCo LLC |
| 74.65.67.92 | 2/19/10 11:58:11 AM | Far Cry | Road Runner HoldCo LLC |
| 76.173.187.29 | 2/19/10 11:37:20 AM | Far Cry | Road Runner HoldCo LLC |
| 24.28.188.237 | 2/19/10 02:33:25 AM | Far Cry | Road Runner HoldCo LLC |
| 98.30.216.91 | 2/18/10 10:42:06 PM | Far Cry | Road Runner HoldCo LLC |
| 69.203.143.160 | 2/18/10 05:09:21 AM | Far Cry | Road Runner HoldCo LLC |
| 24.160.138.222 | 2/17/10 11:39:07 PM | Far Cry | Road Runner HoldCo LLC |
| 97.106.255.31 | 2/16/10 02:26:19 PM | Far Cry | Road Runner HoldCo LLC |
| 75.80.81.25 | 2/16/10 04:21:50 AM | Far Cry | Road Runner HoldCo LLC |
| 98.154.89.82 | 2/16/10 12:00:40 AM | Far Cry | Road Runner HoldCo LLC |
| 70.122.112.57 | 2/15/10 10:00:19 PM | Far Cry | Road Runner HoldCo LLC |
| 68.202.122.206 | 2/15/10 06:51:07 PM | Far Cry | Road Runner HoldCo LLC |
| 24.164.79.92 | 2/15/10 07:55:07 AM | Far Cry | Road Runner HoldCo LLC |
| 65.26.32.50 | 2/15/10 05:26:08 AM | Far Cry | Road Runner HoldCo LLC |
| 97.104.126.116 | 2/15/10 05:07:50 AM | Far Cry | Road Runner HoldCo LLC |
| 66.65.36.147 | 2/15/10 01:02:15 AM | Far Cry | Road Runner HoldCo LLC |
| 71.42.254.51 | 2/15/10 12:35:30 AM | Far Cry | Road Runner HoldCo LLC |
| 72.187.119.77 | 2/14/10 08:09:38 PM | Far Cry | Road Runner HoldCo LLC |
| 97.106.10.122 | 2/14/10 12:04:32 AM | Far Cry | Road Runner HoldCo LLC |
| 69.133.102.89 | 2/13/10 05:34:44 AM | Far Cry | Road Runner HoldCo LLC |
| 98.157.12.59 | 2/13/10 01:01:32 AM | Far Cry | Road Runner HoldCo LLC |
| 74.71.126.22 | 2/12/10 07:39:39 AM | Far Cry | Road Runner HoldCo LLC |
| 98.149.18.246 | 2/12/10 06:18:33 AM | Far Cry | Road Runner HoldCo LLC |
| 98.145.225.129 | 2/12/10 05:24:56 AM | Far Cry | Road Runner HoldCo LLC |
| 69.133.84.7 | 2/11/10 09:54:11 AM | Far Cry | Road Runner HoldCo LLC |
| 76.174.78.180 | 2/11/10 05:49:12 AM | Far Cry | Road Runner HoldCo LLC |
| 24.43.8.218 | 2/10/10 10:10:00 AM | Far Cry | Road Runner HoldCo LLC |
| 97.103.59.161 | 2/10/10 06:43:24 AM | Far Cry | Road Runner HoldCo LLC |
| 72.188.154.177 | 2/10/10 01:17:51 AM | Far Cry | Road Runner HoldCo LLC |
| 76.88.159.215 | 2/10/10 01:10:22 AM | Far Cry | Road Runner HoldCo LLC |
| 24.199.198.141 | 2/9/10 11:54:09 PM | Far Cry | Road Runner HoldCo LLC |
| 69.76.192.4 | 2/9/10 06:22:09 PM | Far Cry | Road Runner HoldCo LLC |
| 76.185.154.120 | 2/9/10 05:18:36 PM | Far Cry | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 65.190.21.191 | 2/8/10 10:11:57 PM | Far Cry | Road Runner HoldCo LLC |
| 70.60.62.162 | 2/8/10 04:33:01 AM | Far Cry | Road Runner HoldCo LLC |
| 24.161.149.83 | 2/8/10 02:11:14 AM | Far Cry | Road Runner HoldCo LLC |
| 71.74.238.216 | 2/8/10 01:09:08 AM | Far Cry | Road Runner HoldCo LLC |
| 98.30.122.228 | 2/7/10 07:55:08 PM | Far Cry | Road Runner HoldCo LLC |
| 70.117.252.254 | 2/5/10 06:48:04 AM | Far Cry | Road Runner HoldCo LLC |
| 66.27.181.94 | 2/4/10 08:05:24 PM | Far Cry | Road Runner HoldCo LLC |
| 76.178.192.114 | 2/4/10 03:38:37 AM | Far Cry | Road Runner HoldCo LLC |
| 97.106.248.196 | 2/4/10 12:02:36 AM | Far Cry | Road Runner HoldCo LLC |
| 65.191.198.34 | 2/3/10 10:52:48 PM | Far Cry | Road Runner HoldCo LLC |
| 74.79.72.151 | 2/3/10 07:50:09 AM | Far Cry | Road Runner HoldCo LLC |
| 173.171.93.23 | 2/3/10 03:34:08 AM | Far Cry | Road Runner HoldCo LLC |
| 66.74.15.162 | 2/2/10 10:00:54 PM | Far Cry | Road Runner HoldCo LLC |
| 72.130.237.137 | 2/1/10 02:16:11 AM | Far Cry | Road Runner HoldCo LLC |
| 70.60.21.108 | 1/31/10 07:04:33 AM | Far Cry | Road Runner HoldCo LLC |
| 71.77.13.16 | 1/31/10 03:36:14 AM | Far Cry | Road Runner HoldCo LLC |
| 72.177.150.223 | 1/30/10 07:14:30 AM | Far Cry | Road Runner HoldCo LLC |
| 66.91.109.205 | 1/29/10 04:08:33 PM | Far Cry | Road Runner HoldCo LLC |
| 173.89.144.9 | 1/29/10 06:32:05 AM | Far Cry | Road Runner HoldCo LLC |
| 65.188.46.206 | 1/28/10 01:39:26 PM | Far Cry | Road Runner HoldCo LLC |
| 204.210.138.100 | 1/28/10 04:29:53 AM | Far Cry | Road Runner HoldCo LLC |
| 76.89.73.147 | 1/27/10 06:42:29 PM | Far Cry | Road Runner HoldCo LLC |
| 76.185.63.13 | 1/27/10 04:33:34 PM | Far Cry | Road Runner HoldCo LLC |
| 76.175.69.29 | 1/27/10 02:16:35 PM | Far Cry | Road Runner HoldCo LLC |
| 98.148.158.119 | 1/27/10 12:52:14 PM | Far Cry | Road Runner HoldCo LLC |
| 69.133.156.92 | 1/27/10 03:52:18 AM | Far Cry | Road Runner HoldCo LLC |
| 24.93.212.249 | 1/27/10 02:42:46 AM | Far Cry | Road Runner HoldCo LLC |
| 24.165.182.98 | 1/26/10 06:54:14 AM | Far Cry | Road Runner HoldCo LLC |
| 24.74.77.127 | 1/26/10 03:57:41 AM | Far Cry | Road Runner HoldCo LLC |
| 24.161.126.110 | 1/25/10 01:30:53 PM | Far Cry | Road Runner HoldCo LLC |
| 76.186.163.104 | 1/25/10 08:08:46 AM | Far Cry | Road Runner HoldCo LLC |
| 68.202.90.100 | 1/25/10 06:01:33 AM | Far Cry | Road Runner HoldCo LLC |
| 97.102.102.207 | 1/25/10 03:18:59 AM | Far Cry | Road Runner HoldCo LLC |
| 72.129.73.65 | 1/25/10 01:48:13 AM | Far Cry | Road Runner HoldCo LLC |
| 76.181.19.96 | 1/25/10 12:29:22 AM | Far Cry | Road Runner HoldCo LLC |
| 76.91.149.125 | 1/25/10 12:26:04 AM | Far Cry | Road Runner HoldCo LLC |
| 70.123.199.151 | 1/24/10 06:21:51 PM | Far Cry | Road Runner HoldCo LLC |
| 173.89.44.69 | 1/24/10 08:56:18 AM | Far Cry | Road Runner HoldCo LLC |
| 24.242.106.51 | 1/23/10 09:35:44 PM | Far Cry | Road Runner HoldCo LLC |
| 65.33.23.167 | 1/23/10 03:47:58 AM | Far Cry | Road Runner HoldCo LLC |
| 65.25.206.18 | 1/22/10 02:46:44 AM | Far Cry | Road Runner HoldCo LLC |
| 68.205.25.208 | 1/21/10 04:39:16 AM | Far Cry | Road Runner HoldCo LLC |
| 98.24.210.255 | 1/21/10 01:12:29 AM | Far Cry | Road Runner HoldCo LLC |
| 174.101.56.2 | 1/20/10 04:23:25 AM | Far Cry | Road Runner HoldCo LLC |
| 173.170.8.108 | 1/20/10 03:46:33 AM | Far Cry | Road Runner HoldCo LLC |
| 97.100.224.138 | 1/19/10 09:21:16 PM | Far Cry | Road Runner HoldCo LLC |
| 72.187.248.165 | 1/19/10 09:08:25 PM | Far Cry | Road Runner HoldCo LLC |
| 72.135.253.96 | 1/19/10 06:40:45 AM | Far Cry | Road Runner HoldCo LLC |
| 67.248.227.182 | 1/19/10 01:03:12 AM | Far Cry | Road Runner HoldCo LLC |
| 65.31.229.53 | 1/18/10 05:58:42 AM | Far Cry | Road Runner HoldCo LLC |
| 65.190.200.99 | 1/18/10 01:13:50 AM | Far Cry | Road Runner HoldCo LLC |
| 98.156.46.49 | 1/18/10 12:53:46 AM | Far Cry | Road Runner HoldCo LLC |

Ex. A

| | | | |
|---|---|---|---|
| 72.187.53.236 | 1/18/10 12:16:58 AM | Far Cry | Road Runner HoldCo LLC |
| 76.91.68.80 | 1/17/10 10:18:26 AM | Far Cry | Road Runner HoldCo LLC |
| 98.28.56.46 | 1/16/10 03:06:05 AM | Far Cry | Road Runner HoldCo LLC |
| 66.27.159.214 | 1/15/10 10:32:56 AM | Far Cry | Road Runner HoldCo LLC |
| 66.56.237.71 | 1/15/10 05:57:07 AM | Far Cry | Road Runner HoldCo LLC |
| 24.174.203.20 | 1/15/10 12:56:57 AM | Far Cry | Road Runner HoldCo LLC |
| 173.88.168.184 | 1/14/10 05:00:30 AM | Far Cry | Road Runner HoldCo LLC |
| 76.94.34.235 | 1/14/10 04:01:52 AM | Far Cry | Road Runner HoldCo LLC |
| 24.175.222.204 | 1/14/10 02:19:45 AM | Far Cry | Road Runner HoldCo LLC |
| 65.33.39.165 | 1/14/10 12:54:48 AM | Far Cry | Road Runner HoldCo LLC |
| 24.208.200.33 | 1/14/10 12:41:28 AM | Far Cry | Road Runner HoldCo LLC |
| 174.102.79.242 | 1/14/10 12:12:48 AM | Far Cry | Road Runner HoldCo LLC |
| 76.179.167.21 | 1/13/10 06:23:33 PM | Far Cry | Road Runner HoldCo LLC |
| 66.8.220.209 | 1/13/10 08:31:56 AM | Far Cry | Road Runner HoldCo LLC |
| 98.156.110.88 | 1/13/10 08:05:48 AM | Far Cry | Road Runner HoldCo LLC |
| 67.247.183.174 | 1/13/10 04:58:23 AM | Far Cry | Road Runner HoldCo LLC |
| 74.72.87.98 | 1/13/10 04:54:34 AM | Far Cry | Road Runner HoldCo LLC |
| 173.172.230.196 | 1/13/10 01:57:16 AM | Far Cry | Road Runner HoldCo LLC |
| 24.93.29.22 | 1/13/10 12:43:36 AM | Far Cry | Road Runner HoldCo LLC |
| 72.135.19.171 | 1/13/10 12:25:23 AM | Far Cry | Road Runner HoldCo LLC |
| 97.106.24.107 | 1/12/10 05:17:38 PM | Far Cry | Road Runner HoldCo LLC |
| 173.171.24.21 | 1/12/10 08:19:37 AM | Far Cry | Road Runner HoldCo LLC |
| 76.190.236.252 | 1/11/10 09:10:42 PM | Far Cry | Road Runner HoldCo LLC |
| 24.31.177.28 | 1/11/10 12:18:50 AM | Far Cry | Road Runner HoldCo LLC |
| 72.226.16.26 | 1/10/10 08:12:13 AM | Far Cry | Road Runner HoldCo LLC |
| 24.243.171.103 | 1/10/10 06:22:54 AM | Far Cry | Road Runner HoldCo LLC |
| 69.134.141.236 | 1/10/10 05:15:25 AM | Far Cry | Road Runner HoldCo LLC |
| 66.27.178.53 | 1/10/10 04:53:02 AM | Far Cry | Road Runner HoldCo LLC |
| 24.59.73.213 | 1/10/10 02:52:20 AM | Far Cry | Road Runner HoldCo LLC |
| 97.104.215.220 | 1/9/10 08:52:43 PM | Far Cry | Road Runner HoldCo LLC |
| 74.78.217.42 | 1/9/10 08:28:49 PM | Far Cry | Road Runner HoldCo LLC |
| 65.29.197.166 | 1/9/10 07:22:55 PM | Far Cry | Road Runner HoldCo LLC |
| 174.100.221.233 | 1/9/10 08:08:45 AM | Far Cry | Road Runner HoldCo LLC |
| 173.170.221.130 | 1/9/10 02:16:07 AM | Far Cry | Road Runner HoldCo LLC |
| 66.68.219.36 | 1/9/10 01:28:09 AM | Far Cry | Road Runner HoldCo LLC |
| 68.205.22.113 | 1/8/10 09:20:56 PM | Far Cry | Road Runner HoldCo LLC |
| 76.180.156.251 | 1/8/10 08:42:43 PM | Far Cry | Road Runner HoldCo LLC |
| 75.178.70.126 | 1/8/10 04:26:52 PM | Far Cry | Road Runner HoldCo LLC |
| 24.59.216.112 | 1/8/10 03:54:39 PM | Far Cry | Road Runner HoldCo LLC |
| 98.30.231.172 | 1/8/10 01:01:27 AM | Far Cry | Road Runner HoldCo LLC |
| 76.185.157.205 | 1/8/10 12:34:20 AM | Far Cry | Road Runner HoldCo LLC |
| 173.169.237.116 | 1/7/10 07:02:24 AM | Far Cry | Road Runner HoldCo LLC |
| 65.28.108.143 | 1/7/10 12:59:37 AM | Far Cry | Road Runner HoldCo LLC |
| 24.25.170.56 | 1/6/10 02:01:37 PM | Far Cry | Road Runner HoldCo LLC |
| 24.33.140.11 | 1/6/10 03:27:44 AM | Far Cry | Road Runner HoldCo LLC |
| 24.161.129.87 | 1/6/10 01:09:23 AM | Far Cry | Road Runner HoldCo LLC |
| 24.58.190.181 | 1/5/10 03:54:26 PM | Far Cry | Road Runner HoldCo LLC |
| 67.79.77.249 | 1/5/10 08:50:34 AM | Far Cry | Road Runner HoldCo LLC |
| 66.74.62.203 | 1/5/10 06:01:31 AM | Far Cry | Road Runner HoldCo LLC |
| 98.145.221.25 | 1/5/10 12:00:32 AM | Far Cry | Road Runner HoldCo LLC |
| 67.249.6.135 | 1/4/10 02:09:33 AM | Far Cry | Road Runner HoldCo LLC |
| 76.189.38.210 | 1/3/10 12:17:57 PM | Far Cry | Road Runner HoldCo LLC |

Ex. A

| | | | |
|---|---|---|---|
| 72.129.78.83 | 1/3/10 10:58:44 AM | Far Cry | Road Runner HoldCo LLC |
| 75.177.92.75 | 1/3/10 02:39:09 AM | Far Cry | Road Runner HoldCo LLC |
| 65.184.163.239 | 1/3/10 12:00:01 AM | Far Cry | Road Runner HoldCo LLC |
| 67.10.147.158 | 1/2/10 08:27:18 PM | Far Cry | Road Runner HoldCo LLC |
| 24.175.58.171 | 1/2/10 08:26:28 PM | Far Cry | Road Runner HoldCo LLC |
| 24.211.115.235 | 1/2/10 03:12:11 PM | Far Cry | Road Runner HoldCo LLC |
| 67.249.21.102 | 1/2/10 11:28:45 AM | Far Cry | Road Runner HoldCo LLC |
| 71.67.176.177 | 1/2/10 01:37:45 AM | Far Cry | Road Runner HoldCo LLC |
| 75.85.225.66 | 1/2/10 01:28:06 AM | Far Cry | Road Runner HoldCo LLC |
| 173.171.51.174 | 1/2/10 12:59:24 AM | Far Cry | Road Runner HoldCo LLC |
| 98.31.17.202 | 1/1/10 11:11:26 PM | Far Cry | Road Runner HoldCo LLC |
| 24.166.97.30 | 1/1/10 08:53:20 PM | Far Cry | Road Runner HoldCo LLC |
| 66.108.150.129 | 1/1/10 05:56:52 PM | Far Cry | Road Runner HoldCo LLC |
| 75.191.161.178 | 1/1/10 03:12:47 PM | Far Cry | Road Runner HoldCo LLC |
| 98.145.28.224 | 1/1/10 11:41:28 AM | Far Cry | Road Runner HoldCo LLC |
| 72.130.121.99 | 1/1/10 07:31:44 AM | Far Cry | Road Runner HoldCo LLC |
| 24.43.31.173 | 1/1/10 03:12:41 AM | Far Cry | Road Runner HoldCo LLC |
| 76.179.128.221 | 1/1/10 01:54:54 AM | Far Cry | Road Runner HoldCo LLC |
| 72.177.144.33 | 12/31/09 08:39:45 AM | Far Cry | Road Runner HoldCo LLC |
| 24.92.56.21 | 12/31/09 06:36:41 AM | Far Cry | Road Runner HoldCo LLC |
| 68.207.157.67 | 12/31/09 05:11:46 AM | Far Cry | Road Runner HoldCo LLC |
| 67.48.245.28 | 12/31/09 12:42:59 AM | Far Cry | Road Runner HoldCo LLC |
| 67.246.139.106 | 12/30/09 07:43:34 PM | Far Cry | Road Runner HoldCo LLC |
| 24.31.165.201 | 12/30/09 11:13:51 AM | Far Cry | Road Runner HoldCo LLC |
| 24.93.195.232 | 12/30/09 08:47:29 AM | Far Cry | Road Runner HoldCo LLC |
| 71.70.76.78 | 12/30/09 06:29:44 AM | Far Cry | Road Runner HoldCo LLC |
| 70.119.42.162 | 12/30/09 05:20:30 AM | Far Cry | Road Runner HoldCo LLC |
| 72.130.200.246 | 12/30/09 04:45:45 AM | Far Cry | Road Runner HoldCo LLC |
| 76.181.232.31 | 12/30/09 03:11:47 AM | Far Cry | Road Runner HoldCo LLC |
| 24.58.46.18 | 12/30/09 12:57:35 AM | Far Cry | Road Runner HoldCo LLC |
| 98.24.52.134 | 12/30/09 12:00:23 AM | Far Cry | Road Runner HoldCo LLC |
| 173.169.181.5 | 12/29/09 03:44:11 PM | Far Cry | Road Runner HoldCo LLC |
| 66.8.184.244 | 12/29/09 10:07:36 AM | Far Cry | Road Runner HoldCo LLC |
| 72.231.5.88 | 12/29/09 02:54:17 AM | Far Cry | Road Runner HoldCo LLC |
| 65.29.202.150 | 12/29/09 02:33:36 AM | Far Cry | Road Runner HoldCo LLC |
| 96.10.57.27 | 12/28/09 11:06:16 PM | Far Cry | Road Runner HoldCo LLC |
| 72.188.237.139 | 12/28/09 09:10:19 PM | Far Cry | Road Runner HoldCo LLC |
| 98.27.245.217 | 12/28/09 06:43:34 PM | Far Cry | Road Runner HoldCo LLC |
| 24.208.200.250 | 12/28/09 10:38:40 AM | Far Cry | Road Runner HoldCo LLC |
| 98.151.15.233 | 12/24/09 04:53:01 AM | Far Cry | Road Runner HoldCo LLC |
| 67.248.127.219 | 12/23/09 08:42:27 AM | Far Cry | Road Runner HoldCo LLC |
| 98.150.232.220 | 12/22/09 11:14:11 PM | Far Cry | Road Runner HoldCo LLC |
| 173.93.237.135 | 12/22/09 01:49:44 AM | Far Cry | Road Runner HoldCo LLC |
| 98.122.181.60 | 12/21/09 03:34:09 PM | Far Cry | Road Runner HoldCo LLC |
| 98.150.155.79 | 12/20/09 09:28:57 AM | Far Cry | Road Runner HoldCo LLC |
| 174.102.231.135 | 12/18/09 05:58:55 PM | Far Cry | Road Runner HoldCo LLC |
| 173.168.165.160 | 12/18/09 03:04:05 PM | Far Cry | Road Runner HoldCo LLC |
| 174.101.75.70 | 12/17/09 02:26:03 AM | Far Cry | Road Runner HoldCo LLC |
| 174.101.168.217 | 12/17/09 12:04:07 AM | Far Cry | Road Runner HoldCo LLC |
| 173.168.8.195 | 12/14/09 12:06:30 AM | Far Cry | Road Runner HoldCo LLC |
| 98.154.121.102 | 12/13/09 12:00:11 AM | Far Cry | Road Runner HoldCo LLC |
| 98.148.71.195 | 12/8/09 10:28:03 PM | Far Cry | Road Runner HoldCo LLC |

Ex. A

| | | | |
|---|---|---|---|
| 98.157.176.124 | 12/7/09 04:05:50 AM | Far Cry | Road Runner HoldCo LLC |
| 98.150.200.117 | 12/4/09 03:17:57 AM | Far Cry | Road Runner HoldCo LLC |
| 173.88.35.200 | 12/3/09 04:14:52 PM | Far Cry | Road Runner HoldCo LLC |
| 98.148.204.26 | 12/3/09 02:11:50 PM | Far Cry | Road Runner HoldCo LLC |
| 98.150.128.7 | 12/3/09 07:04:04 AM | Far Cry | Road Runner HoldCo LLC |
| 173.172.165.139 | 12/3/09 01:40:41 AM | Far Cry | Road Runner HoldCo LLC |
| 173.93.220.112 | 12/1/09 10:41:21 PM | Far Cry | Road Runner HoldCo LLC |
| 71.23.149.28 | 12/27/09 03:53:58 AM | Far Cry | Rogers Cable |
| 74.97.106.93 | 12/22/09 12:36:23 AM | Far Cry | Rogers Cable |
| 74.103.67.117 | 12/21/09 05:26:14 AM | Far Cry | Rogers Cable |
| 71.23.242.101 | 12/20/09 03:46:35 AM | Far Cry | Rogers Cable |
| 71.23.144.71 | 12/17/09 09:10:54 PM | Far Cry | Rogers Cable |
| 71.23.230.67 | 12/17/09 03:04:31 PM | Far Cry | Rogers Cable |
| 74.100.165.130 | 12/16/09 04:18:26 AM | Far Cry | Rogers Cable |
| 74.97.34.10 | 12/13/09 05:48:16 PM | Far Cry | Rogers Cable |
| 71.22.219.222 | 12/13/09 01:06:14 AM | Far Cry | Rogers Cable |
| 71.20.140.187 | 12/11/09 05:02:20 AM | Far Cry | Rogers Cable |
| 74.99.17.3 | 12/11/09 12:01:59 AM | Far Cry | Rogers Cable |
| 74.107.100.6 | 12/8/09 01:24:06 AM | Far Cry | Rogers Cable |
| 71.20.67.84 | 12/7/09 12:10:38 AM | Far Cry | Rogers Cable |
| 71.23.96.245 | 12/4/09 11:05:34 PM | Far Cry | Rogers Cable |
| 71.21.86.115 | 12/2/09 08:44:31 AM | Far Cry | Rogers Cable |
| 75.97.239.134 | 12/1/09 09:10:22 AM | Far Cry | Rogers Cable |
| 71.21.91.232 | 12/1/09 01:03:23 AM | Far Cry | Rogers Cable |
| 74.100.148.91 | 11/29/09 02:36:15 AM | Far Cry | Rogers Cable |
| 71.21.32.18 | 11/28/09 04:29:31 PM | Far Cry | Rogers Cable |
| 74.100.26.21 | 11/24/09 08:52:24 PM | Far Cry | Rogers Cable |
| 74.101.192.130 | 11/19/09 03:15:21 PM | Far Cry | Rogers Cable |
| 74.101.251.167 | 11/14/09 05:56:55 PM | Far Cry | Rogers Cable |
| 74.96.175.119 | 11/14/09 09:04:13 AM | Far Cry | Rogers Cable |
| 74.107.121.177 | 11/4/09 01:22:17 AM | Far Cry | Rogers Cable |
| 71.21.72.245 | 11/4/09 01:07:30 AM | Far Cry | Rogers Cable |
| 74.97.43.210 | 11/2/09 10:09:16 PM | Far Cry | Rogers Cable |
| 74.105.127.233 | 9/29/09 04:24:40 AM | Far Cry | Rogers Cable |
| 76.235.46.150 | 12/28/09 12:14:40 AM | Far Cry | SBC Internet Services |
| 71.141.90.175 | 12/28/09 12:10:38 AM | Far Cry | SBC Internet Services |
| 68.126.222.120 | 12/27/09 09:16:38 AM | Far Cry | SBC Internet Services |
| 75.5.236.107 | 12/27/09 05:52:26 AM | Far Cry | SBC Internet Services |
| 99.142.13.223 | 12/27/09 04:47:07 AM | Far Cry | SBC Internet Services |
| 68.126.187.253 | 12/26/09 11:17:36 AM | Far Cry | SBC Internet Services |
| 76.252.58.20 | 12/26/09 09:00:54 AM | Far Cry | SBC Internet Services |
| 69.231.127.83 | 12/26/09 05:23:29 AM | Far Cry | SBC Internet Services |
| 99.156.98.197 | 12/26/09 12:13:13 AM | Far Cry | SBC Internet Services |
| 69.239.60.232 | 12/25/09 10:37:28 PM | Far Cry | SBC Internet Services |
| 71.141.232.4 | 12/25/09 03:18:27 AM | Far Cry | SBC Internet Services |
| 99.39.235.224 | 12/25/09 01:31:00 AM | Far Cry | SBC Internet Services |
| 70.249.188.5 | 12/25/09 12:20:25 AM | Far Cry | SBC Internet Services |
| 71.141.234.107 | 12/25/09 12:06:24 AM | Far Cry | SBC Internet Services |
| 99.39.235.232 | 12/24/09 08:08:30 PM | Far Cry | SBC Internet Services |
| 76.235.185.141 | 12/24/09 05:15:18 PM | Far Cry | SBC Internet Services |
| 68.94.10.247 | 12/24/09 10:51:22 AM | Far Cry | SBC Internet Services |
| 76.203.248.162 | 12/24/09 08:46:14 AM | Far Cry | SBC Internet Services |

Ex. A

| | | | |
|---|---|---|---|
| 99.6.218.229 | 12/24/09 06:31:26 AM | Far Cry | SBC Internet Services |
| 75.54.28.18 | 12/24/09 04:41:34 AM | Far Cry | SBC Internet Services |
| 70.136.29.193 | 12/24/09 04:06:14 AM | Far Cry | SBC Internet Services |
| 70.225.172.55 | 12/24/09 01:30:42 AM | Far Cry | SBC Internet Services |
| 69.231.154.245 | 12/24/09 01:23:05 AM | Far Cry | SBC Internet Services |
| 67.127.58.42 | 12/23/09 09:19:33 AM | Far Cry | SBC Internet Services |
| 99.20.143.92 | 12/23/09 02:09:35 AM | Far Cry | SBC Internet Services |
| 76.236.151.249 | 12/22/09 06:52:46 PM | Far Cry | SBC Internet Services |
| 76.236.28.161 | 12/22/09 08:57:39 AM | Far Cry | SBC Internet Services |
| 75.57.132.226 | 12/22/09 02:18:47 AM | Far Cry | SBC Internet Services |
| 99.159.101.172 | 12/21/09 02:58:08 PM | Far Cry | SBC Internet Services |
| 75.20.200.5 | 12/21/09 06:36:05 AM | Far Cry | SBC Internet Services |
| 76.193.2.126 | 12/21/09 06:22:44 AM | Far Cry | SBC Internet Services |
| 75.25.41.69 | 12/21/09 01:24:25 AM | Far Cry | SBC Internet Services |
| 76.197.247.231 | 12/20/09 06:32:54 PM | Far Cry | SBC Internet Services |
| 99.158.57.28 | 12/20/09 06:06:58 AM | Far Cry | SBC Internet Services |
| 99.9.202.245 | 12/20/09 02:47:27 AM | Far Cry | SBC Internet Services |
| 99.149.228.150 | 12/19/09 08:18:57 PM | Far Cry | SBC Internet Services |
| 75.6.244.195 | 12/19/09 11:34:13 AM | Far Cry | SBC Internet Services |
| 99.182.53.190 | 12/19/09 02:14:27 AM | Far Cry | SBC Internet Services |
| 76.255.115.148 | 12/19/09 01:17:49 AM | Far Cry | SBC Internet Services |
| 68.75.20.31 | 12/18/09 02:24:52 PM | Far Cry | SBC Internet Services |
| 76.209.141.26 | 12/18/09 08:45:04 AM | Far Cry | SBC Internet Services |
| 76.226.37.224 | 12/18/09 07:07:44 AM | Far Cry | SBC Internet Services |
| 99.129.152.27 | 12/18/09 03:04:22 AM | Far Cry | SBC Internet Services |
| 99.131.14.41 | 12/18/09 02:27:43 AM | Far Cry | SBC Internet Services |
| 67.112.120.251 | 12/17/09 09:45:39 PM | Far Cry | SBC Internet Services |
| 99.56.121.26 | 12/17/09 03:56:00 PM | Far Cry | SBC Internet Services |
| 67.116.243.108 | 12/17/09 09:12:44 AM | Far Cry | SBC Internet Services |
| 75.60.240.157 | 12/17/09 04:20:21 AM | Far Cry | SBC Internet Services |
| 76.208.60.236 | 12/17/09 12:37:16 AM | Far Cry | SBC Internet Services |
| 76.236.29.87 | 12/16/09 11:54:43 PM | Far Cry | SBC Internet Services |
| 99.181.135.243 | 12/16/09 05:59:10 PM | Far Cry | SBC Internet Services |
| 76.239.27.42 | 12/16/09 09:47:41 AM | Far Cry | SBC Internet Services |
| 75.6.242.103 | 12/16/09 06:01:56 AM | Far Cry | SBC Internet Services |
| 75.6.234.166 | 12/16/09 05:37:08 AM | Far Cry | SBC Internet Services |
| 64.164.48.94 | 12/16/09 02:48:12 AM | Far Cry | SBC Internet Services |
| 69.234.33.56 | 12/15/09 08:08:47 PM | Far Cry | SBC Internet Services |
| 99.74.24.40 | 12/15/09 06:10:50 PM | Far Cry | SBC Internet Services |
| 99.155.28.149 | 12/15/09 05:44:28 PM | Far Cry | SBC Internet Services |
| 68.75.26.202 | 12/15/09 04:27:45 AM | Far Cry | SBC Internet Services |
| 64.175.39.211 | 12/15/09 09:02:59 AM | Far Cry | SBC Internet Services |
| 99.13.194.105 | 12/15/09 08:58:38 AM | Far Cry | SBC Internet Services |
| 99.163.253.166 | 12/15/09 08:29:01 AM | Far Cry | SBC Internet Services |
| 69.106.236.219 | 12/15/09 05:07:08 AM | Far Cry | SBC Internet Services |
| 99.151.253.246 | 12/15/09 01:26:00 AM | Far Cry | SBC Internet Services |
| 76.240.216.192 | 12/15/09 12:01:32 AM | Far Cry | SBC Internet Services |
| 70.142.39.43 | 12/14/09 07:39:07 PM | Far Cry | SBC Internet Services |
| 99.190.82.211 | 12/14/09 05:33:38 PM | Far Cry | SBC Internet Services |
| 70.140.114.210 | 12/14/09 06:14:32 AM | Far Cry | SBC Internet Services |
| 67.116.241.225 | 12/14/09 06:03:08 AM | Far Cry | SBC Internet Services |
| 99.189.196.86 | 12/14/09 12:51:27 AM | Far Cry | SBC Internet Services |

Ex. A

| | | | |
|---|---|---|---|
| 99.174.180.100 | 12/14/09 12:41:02 AM | Far Cry | SBC Internet Services |
| 75.51.97.85 | 12/14/09 12:23:36 AM | Far Cry | SBC Internet Services |
| 69.232.57.228 | 12/14/09 12:00:41 AM | Far Cry | SBC Internet Services |
| 99.24.163.114 | 12/13/09 10:18:26 PM | Far Cry | SBC Internet Services |
| 75.21.165.94 | 12/13/09 06:31:22 PM | Far Cry | SBC Internet Services |
| 66.142.235.46 | 12/13/09 05:57:45 PM | Far Cry | SBC Internet Services |
| 75.13.19.212 | 12/13/09 04:41:25 PM | Far Cry | SBC Internet Services |
| 70.249.242.128 | 12/13/09 01:44:40 PM | Far Cry | SBC Internet Services |
| 69.208.12.238 | 12/13/09 08:42:24 AM | Far Cry | SBC Internet Services |
| 70.238.219.136 | 12/13/09 07:00:36 AM | Far Cry | SBC Internet Services |
| 75.0.234.124 | 12/13/09 03:27:04 AM | Far Cry | SBC Internet Services |
| 63.196.198.234 | 12/13/09 12:28:41 AM | Far Cry | SBC Internet Services |
| 76.208.20.203 | 12/13/09 12:28:20 AM | Far Cry | SBC Internet Services |
| 99.22.215.143 | 12/13/09 12:00:07 AM | Far Cry | SBC Internet Services |
| 70.255.90.202 | 12/12/09 10:40:08 PM | Far Cry | SBC Internet Services |
| 75.12.144.67 | 12/12/09 09:25:28 PM | Far Cry | SBC Internet Services |
| 69.107.81.40 | 12/12/09 06:28:25 PM | Far Cry | SBC Internet Services |
| 75.24.77.86 | 12/12/09 03:38:32 PM | Far Cry | SBC Internet Services |
| 99.131.7.39 | 12/12/09 01:33:50 PM | Far Cry | SBC Internet Services |
| 69.107.89.22 | 12/12/09 12:47:17 PM | Far Cry | SBC Internet Services |
| 75.61.74.215 | 12/12/09 09:22:29 AM | Far Cry | SBC Internet Services |
| 70.254.171.82 | 12/12/09 08:47:09 AM | Far Cry | SBC Internet Services |
| 75.24.92.4 | 12/12/09 08:19:22 AM | Far Cry | SBC Internet Services |
| 76.221.197.1 | 12/12/09 04:43:12 AM | Far Cry | SBC Internet Services |
| 99.151.47.227 | 12/12/09 02:34:47 AM | Far Cry | SBC Internet Services |
| 99.89.145.83 | 12/12/09 01:56:26 AM | Far Cry | SBC Internet Services |
| 99.37.51.155 | 12/12/09 01:42:45 AM | Far Cry | SBC Internet Services |
| 76.255.119.167 | 12/12/09 01:20:22 AM | Far Cry | SBC Internet Services |
| 69.108.148.150 | 12/12/09 12:13:49 AM | Far Cry | SBC Internet Services |
| 99.140.214.105 | 12/12/09 12:09:24 AM | Far Cry | SBC Internet Services |
| 69.228.82.53 | 12/11/09 11:10:00 PM | Far Cry | SBC Internet Services |
| 99.61.230.34 | 12/11/09 06:39:21 PM | Far Cry | SBC Internet Services |
| 67.127.240.194 | 12/11/09 04:05:30 PM | Far Cry | SBC Internet Services |
| 99.82.248.132 | 12/11/09 02:53:29 AM | Far Cry | SBC Internet Services |
| 99.155.153.56 | 12/11/09 02:18:22 AM | Far Cry | SBC Internet Services |
| 75.60.192.117 | 12/11/09 12:26:09 AM | Far Cry | SBC Internet Services |
| 99.18.91.101 | 12/11/09 12:00:31 AM | Far Cry | SBC Internet Services |
| 99.68.223.251 | 12/10/09 06:13:01 PM | Far Cry | SBC Internet Services |
| 99.181.225.166 | 12/10/09 11:13:46 AM | Far Cry | SBC Internet Services |
| 76.210.68.36 | 12/10/09 06:17:51 AM | Far Cry | SBC Internet Services |
| 69.148.120.150 | 12/10/09 04:09:04 AM | Far Cry | SBC Internet Services |
| 69.154.55.94 | 12/10/09 03:00:38 AM | Far Cry | SBC Internet Services |
| 69.215.8.149 | 12/10/09 02:25:13 AM | Far Cry | SBC Internet Services |
| 68.72.99.250 | 12/10/09 01:47:37 AM | Far Cry | SBC Internet Services |
| 99.28.73.10 | 12/10/09 01:44:23 AM | Far Cry | SBC Internet Services |
| 67.125.132.75 | 12/9/09 07:32:46 PM | Far Cry | SBC Internet Services |
| 76.228.234.28 | 12/9/09 06:35:37 PM | Far Cry | SBC Internet Services |
| 69.217.122.182 | 12/9/09 12:22:19 AM | Far Cry | SBC Internet Services |
| 69.209.127.24 | 12/9/09 12:11:57 AM | Far Cry | SBC Internet Services |
| 69.109.60.85 | 12/9/09 12:05:30 AM | Far Cry | SBC Internet Services |
| 99.140.35.74 | 12/8/09 07:46:26 PM | Far Cry | SBC Internet Services |
| 99.22.246.169 | 12/8/09 06:38:06 PM | Far Cry | SBC Internet Services |

Ex. A

| | | | |
|---|---|---|---|
| 75.45.185.96 | 12/8/09 11:50:37 AM | Far Cry | SBC Internet Services |
| 70.135.106.117 | 12/8/09 11:14:37 AM | Far Cry | SBC Internet Services |
| 99.66.129.225 | 12/8/09 04:02:45 AM | Far Cry | SBC Internet Services |
| 75.25.107.150 | 12/8/09 03:10:58 AM | Far Cry | SBC Internet Services |
| 99.23.24.199 | 12/8/09 02:50:09 AM | Far Cry | SBC Internet Services |
| 76.240.199.115 | 12/8/09 02:20:43 AM | Far Cry | SBC Internet Services |
| 99.161.155.150 | 12/8/09 12:53:44 AM | Far Cry | SBC Internet Services |
| 70.230.186.104 | 12/8/09 12:13:50 AM | Far Cry | SBC Internet Services |
| 99.7.215.181 | 12/8/09 12:06:46 AM | Far Cry | SBC Internet Services |
| 99.13.54.156 | 12/7/09 09:05:14 PM | Far Cry | SBC Internet Services |
| 69.183.41.95 | 12/7/09 06:59:36 PM | Far Cry | SBC Internet Services |
| 69.232.56.217 | 12/7/09 04:25:21 PM | Far Cry | SBC Internet Services |
| 70.246.135.230 | 12/7/09 12:19:58 PM | Far Cry | SBC Internet Services |
| 99.188.105.202 | 12/7/09 08:18:29 AM | Far Cry | SBC Internet Services |
| 70.225.165.125 | 12/7/09 06:50:35 AM | Far Cry | SBC Internet Services |
| 99.181.226.229 | 12/7/09 03:25:01 AM | Far Cry | SBC Internet Services |
| 69.230.199.123 | 12/7/09 03:06:54 AM | Far Cry | SBC Internet Services |
| 99.51.244.5 | 12/7/09 02:34:41 AM | Far Cry | SBC Internet Services |
| 70.251.25.228 | 12/7/09 01:30:32 AM | Far Cry | SBC Internet Services |
| 75.40.36.196 | 12/7/09 12:43:28 AM | Far Cry | SBC Internet Services |
| 76.221.173.25 | 12/7/09 12:00:00 AM | Far Cry | SBC Internet Services |
| 70.228.92.216 | 12/6/09 07:53:43 PM | Far Cry | SBC Internet Services |
| 76.247.220.99 | 12/6/09 06:42:42 PM | Far Cry | SBC Internet Services |
| 99.184.110.243 | 12/6/09 03:38:23 PM | Far Cry | SBC Internet Services |
| 99.155.20.182 | 12/6/09 08:56:31 AM | Far Cry | SBC Internet Services |
| 69.232.45.230 | 12/6/09 05:34:11 AM | Far Cry | SBC Internet Services |
| 99.141.238.110 | 12/6/09 01:44:54 AM | Far Cry | SBC Internet Services |
| 75.47.112.176 | 12/6/09 01:40:44 AM | Far Cry | SBC Internet Services |
| 69.233.88.130 | 12/6/09 12:26:56 AM | Far Cry | SBC Internet Services |
| 76.236.1.54 | 12/6/09 12:11:53 AM | Far Cry | SBC Internet Services |
| 75.57.3.249 | 12/5/09 08:09:04 AM | Far Cry | SBC Internet Services |
| 99.23.159.54 | 12/5/09 08:09:00 AM | Far Cry | SBC Internet Services |
| 76.199.113.209 | 12/5/09 08:02:31 AM | Far Cry | SBC Internet Services |
| 99.23.242.200 | 12/5/09 07:40:38 AM | Far Cry | SBC Internet Services |
| 69.235.214.241 | 12/5/09 07:33:12 AM | Far Cry | SBC Internet Services |
| 69.223.188.72 | 12/5/09 07:00:22 AM | Far Cry | SBC Internet Services |
| 99.50.38.107 | 12/5/09 01:35:44 AM | Far Cry | SBC Internet Services |
| 70.130.164.183 | 12/5/09 01:10:54 AM | Far Cry | SBC Internet Services |
| 70.253.146.27 | 12/5/09 12:48:23 AM | Far Cry | SBC Internet Services |
| 99.172.182.146 | 12/4/09 10:44:57 PM | Far Cry | SBC Internet Services |
| 76.238.249.163 | 12/4/09 10:40:26 PM | Far Cry | SBC Internet Services |
| 69.151.29.122 | 12/4/09 10:32:28 PM | Far Cry | SBC Internet Services |
| 99.135.184.218 | 12/4/09 06:38:47 AM | Far Cry | SBC Internet Services |
| 75.32.2.215 | 12/4/09 05:45:48 AM | Far Cry | SBC Internet Services |
| 99.21.168.211 | 12/4/09 05:37:10 AM | Far Cry | SBC Internet Services |
| 99.184.86.4 | 12/4/09 03:02:58 AM | Far Cry | SBC Internet Services |
| 99.35.12.193 | 12/4/09 02:33:04 AM | Far Cry | SBC Internet Services |
| 76.211.222.62 | 12/4/09 02:12:14 AM | Far Cry | SBC Internet Services |
| 76.213.71.196 | 12/3/09 08:42:15 PM | Far Cry | SBC Internet Services |
| 76.227.60.67 | 12/3/09 07:41:33 PM | Far Cry | SBC Internet Services |
| 76.208.10.170 | 12/3/09 07:23:10 PM | Far Cry | SBC Internet Services |
| 76.199.154.200 | 12/3/09 02:44:08 PM | Far Cry | SBC Internet Services |

Ex. A

| | | | |
|---|---|---|---|
| 75.49.14.238 | 12/3/09 01:05:27 PM | Far Cry | SBC Internet Services |
| 76.233.144.176 | 12/3/09 10:56:40 AM | Far Cry | SBC Internet Services |
| 70.129.19.81 | 12/3/09 06:44:16 AM | Far Cry | SBC Internet Services |
| 67.124.148.233 | 12/3/09 04:53:15 AM | Far Cry | SBC Internet Services |
| 70.142.33.109 | 12/3/09 03:34:11 AM | Far Cry | SBC Internet Services |
| 75.61.130.74 | 12/3/09 02:49:45 AM | Far Cry | SBC Internet Services |
| 99.10.233.184 | 12/3/09 02:32:02 AM | Far Cry | SBC Internet Services |
| 76.243.197.124 | 12/3/09 02:23:40 AM | Far Cry | SBC Internet Services |
| 68.126.140.34 | 12/3/09 02:12:09 AM | Far Cry | SBC Internet Services |
| 99.137.205.153 | 12/3/09 12:55:08 AM | Far Cry | SBC Internet Services |
| 75.32.207.162 | 12/3/09 12:52:58 AM | Far Cry | SBC Internet Services |
| 99.56.188.198 | 12/3/09 12:09:12 AM | Far Cry | SBC Internet Services |
| 67.125.139.58 | 12/2/09 11:50:09 PM | Far Cry | SBC Internet Services |
| 75.42.157.34 | 12/2/09 06:43:56 PM | Far Cry | SBC Internet Services |
| 76.250.133.176 | 12/2/09 03:36:07 PM | Far Cry | SBC Internet Services |
| 75.31.160.4 | 12/2/09 07:29:26 AM | Far Cry | SBC Internet Services |
| 69.151.241.60 | 12/2/09 07:02:01 AM | Far Cry | SBC Internet Services |
| 99.40.51.77 | 12/2/09 06:46:55 AM | Far Cry | SBC Internet Services |
| 76.246.71.57 | 12/2/09 06:30:25 AM | Far Cry | SBC Internet Services |
| 75.17.125.23 | 12/2/09 05:24:30 AM | Far Cry | SBC Internet Services |
| 75.63.12.153 | 12/2/09 05:06:54 AM | Far Cry | SBC Internet Services |
| 99.140.92.185 | 12/2/09 01:35:34 AM | Far Cry | SBC Internet Services |
| 76.244.148.206 | 12/2/09 01:19:28 AM | Far Cry | SBC Internet Services |
| 99.38.201.74 | 12/2/09 12:46:27 AM | Far Cry | SBC Internet Services |
| 70.226.170.104 | 12/2/09 12:13:53 AM | Far Cry | SBC Internet Services |
| 75.57.130.128 | 12/2/09 12:13:34 AM | Far Cry | SBC Internet Services |
| 99.27.204.186 | 12/2/09 12:12:21 AM | Far Cry | SBC Internet Services |
| 99.13.171.54 | 12/1/09 11:15:20 PM | Far Cry | SBC Internet Services |
| 66.142.238.223 | 12/1/09 07:47:50 PM | Far Cry | SBC Internet Services |
| 76.208.57.228 | 12/1/09 05:00:49 PM | Far Cry | SBC Internet Services |
| 71.142.94.55 | 12/1/09 11:07:26 AM | Far Cry | SBC Internet Services |
| 99.33.111.161 | 12/1/09 08:14:36 AM | Far Cry | SBC Internet Services |
| 69.106.240.62 | 12/1/09 06:38:25 AM | Far Cry | SBC Internet Services |
| 75.37.225.227 | 12/1/09 06:27:10 AM | Far Cry | SBC Internet Services |
| 99.14.111.41 | 12/1/09 06:15:00 AM | Far Cry | SBC Internet Services |
| 99.129.150.58 | 12/1/09 02:57:49 AM | Far Cry | SBC Internet Services |
| 68.120.82.54 | 12/1/09 02:53:24 AM | Far Cry | SBC Internet Services |
| 99.135.100.75 | 12/1/09 01:49:31 AM | Far Cry | SBC Internet Services |
| 76.232.11.77 | 12/1/09 01:31:58 AM | Far Cry | SBC Internet Services |
| 64.252.69.156 | 12/1/09 01:30:10 AM | Far Cry | SBC Internet Services |
| 76.198.237.122 | 12/1/09 01:29:19 AM | Far Cry | SBC Internet Services |
| 69.233.117.202 | 12/1/09 12:52:57 AM | Far Cry | SBC Internet Services |
| 75.48.252.33 | 12/1/09 12:10:51 AM | Far Cry | SBC Internet Services |
| 99.50.10.214 | 11/30/09 05:38:35 PM | Far Cry | SBC Internet Services |
| 99.176.26.170 | 11/30/09 05:00:33 PM | Far Cry | SBC Internet Services |
| 99.28.29.72 | 11/30/09 05:34:05 AM | Far Cry | SBC Internet Services |
| 76.238.214.157 | 11/30/09 04:09:21 AM | Far Cry | SBC Internet Services |
| 99.24.188.240 | 11/30/09 02:40:20 AM | Far Cry | SBC Internet Services |
| 76.221.163.39 | 11/29/09 11:16:35 PM | Far Cry | SBC Internet Services |
| 70.135.119.59 | 11/29/09 05:21:25 PM | Far Cry | SBC Internet Services |
| 99.184.73.49 | 11/29/09 10:04:58 AM | Far Cry | SBC Internet Services |
| 99.33.28.151 | 11/28/09 05:16:54 AM | Far Cry | SBC Internet Services |

Ex. A

| | | | |
|---|---|---|---|
| 75.32.187.240 | 11/28/09 05:13:03 AM | Far Cry | SBC Internet Services |
| 99.129.27.212 | 11/28/09 02:06:44 AM | Far Cry | SBC Internet Services |
| 99.38.200.39 | 11/28/09 12:26:31 AM | Far Cry | SBC Internet Services |
| 75.39.142.37 | 11/28/09 12:00:42 AM | Far Cry | SBC Internet Services |
| 70.244.98.185 | 11/27/09 02:45:55 PM | Far Cry | SBC Internet Services |
| 71.137.224.47 | 11/27/09 07:53:27 AM | Far Cry | SBC Internet Services |
| 69.106.250.50 | 11/27/09 12:15:56 AM | Far Cry | SBC Internet Services |
| 99.54.5.37 | 11/26/09 07:10:14 AM | Far Cry | SBC Internet Services |
| 99.146.166.86 | 11/25/09 09:04:26 AM | Far Cry | SBC Internet Services |
| 67.65.56.114 | 11/25/09 05:56:25 AM | Far Cry | SBC Internet Services |
| 64.218.107.155 | 11/25/09 04:27:33 AM | Far Cry | SBC Internet Services |
| 64.149.39.213 | 11/24/09 10:35:31 PM | Far Cry | SBC Internet Services |
| 76.246.254.255 | 11/24/09 09:47:26 AM | Far Cry | SBC Internet Services |
| 76.251.181.140 | 11/24/09 09:22:51 AM | Far Cry | SBC Internet Services |
| 99.54.7.21 | 11/24/09 03:03:30 AM | Far Cry | SBC Internet Services |
| 99.66.71.118 | 11/24/09 01:39:04 AM | Far Cry | SBC Internet Services |
| 75.52.165.56 | 11/23/09 02:43:48 PM | Far Cry | SBC Internet Services |
| 68.89.176.107 | 11/23/09 04:02:34 AM | Far Cry | SBC Internet Services |
| 99.31.86.20 | 11/23/09 01:17:54 AM | Far Cry | SBC Internet Services |
| 99.190.88.28 | 11/22/09 05:52:17 PM | Far Cry | SBC Internet Services |
| 99.185.149.194 | 11/22/09 03:01:18 AM | Far Cry | SBC Internet Services |
| 68.73.200.230 | 11/22/09 02:13:53 AM | Far Cry | SBC Internet Services |
| 76.250.142.121 | 11/22/09 01:03:37 AM | Far Cry | SBC Internet Services |
| 68.253.208.196 | 11/22/09 12:34:50 AM | Far Cry | SBC Internet Services |
| 99.142.44.102 | 11/21/09 10:31:53 PM | Far Cry | SBC Internet Services |
| 70.224.34.1 | 11/21/09 10:31:45 PM | Far Cry | SBC Internet Services |
| 71.129.58.156 | 11/21/09 04:49:30 AM | Far Cry | SBC Internet Services |
| 68.90.158.107 | 11/21/09 12:15:51 AM | Far Cry | SBC Internet Services |
| 99.165.58.100 | 11/21/09 12:00:02 AM | Far Cry | SBC Internet Services |
| 67.117.28.36 | 11/20/09 09:38:04 PM | Far Cry | SBC Internet Services |
| 75.49.13.81 | 11/20/09 05:27:18 AM | Far Cry | SBC Internet Services |
| 99.164.139.125 | 11/20/09 03:44:42 AM | Far Cry | SBC Internet Services |
| 99.131.41.10 | 11/20/09 01:32:25 AM | Far Cry | SBC Internet Services |
| 75.44.40.182 | 11/19/09 09:49:38 PM | Far Cry | SBC Internet Services |
| 70.251.135.150 | 11/19/09 08:02:22 AM | Far Cry | SBC Internet Services |
| 99.140.85.21 | 11/19/09 04:55:00 AM | Far Cry | SBC Internet Services |
| 70.136.85.99 | 11/19/09 12:00:57 AM | Far Cry | SBC Internet Services |
| 76.199.101.76 | 11/18/09 03:26:33 PM | Far Cry | SBC Internet Services |
| 99.152.0.131 | 11/18/09 10:18:27 AM | Far Cry | SBC Internet Services |
| 76.230.197.155 | 11/18/09 04:08:38 AM | Far Cry | SBC Internet Services |
| 68.126.243.244 | 11/18/09 03:53:24 AM | Far Cry | SBC Internet Services |
| 75.46.64.126 | 11/18/09 03:13:55 AM | Far Cry | SBC Internet Services |
| 76.226.21.47 | 11/18/09 02:54:44 AM | Far Cry | SBC Internet Services |
| 99.142.23.174 | 11/18/09 02:02:23 AM | Far Cry | SBC Internet Services |
| 76.226.4.91 | 11/18/09 01:44:40 AM | Far Cry | SBC Internet Services |
| 69.106.234.85 | 11/18/09 12:24:56 AM | Far Cry | SBC Internet Services |
| 75.33.88.133 | 11/16/09 07:37:05 PM | Far Cry | SBC Internet Services |
| 76.235.41.168 | 11/16/09 06:20:09 AM | Far Cry | SBC Internet Services |
| 76.226.30.110 | 11/16/09 02:40:36 AM | Far Cry | SBC Internet Services |
| 76.226.26.160 | 11/15/09 06:43:38 AM | Far Cry | SBC Internet Services |
| 76.226.5.1 | 11/15/09 04:40:03 AM | Far Cry | SBC Internet Services |
| 75.31.111.238 | 11/14/09 10:49:29 PM | Far Cry | SBC Internet Services |

Ex. A

| | | | |
|---|---|---|---|
| 70.130.201.27 | 11/14/09 02:50:28 PM | Far Cry | SBC Internet Services |
| 75.53.43.182 | 11/14/09 03:19:34 AM | Far Cry | SBC Internet Services |
| 70.226.225.138 | 11/14/09 12:51:14 AM | Far Cry | SBC Internet Services |
| 99.165.194.20 | 11/13/09 06:35:49 PM | Far Cry | SBC Internet Services |
| 71.135.172.215 | 11/13/09 03:19:23 PM | Far Cry | SBC Internet Services |
| 99.140.253.193 | 11/13/09 05:52:44 AM | Far Cry | SBC Internet Services |
| 70.240.98.240 | 11/13/09 03:14:44 AM | Far Cry | SBC Internet Services |
| 70.130.208.138 | 11/13/09 02:03:56 AM | Far Cry | SBC Internet Services |
| 76.226.1.203 | 11/13/09 12:48:27 AM | Far Cry | SBC Internet Services |
| 71.135.160.170 | 11/12/09 09:32:54 AM | Far Cry | SBC Internet Services |
| 99.148.195.121 | 11/12/09 03:59:14 AM | Far Cry | SBC Internet Services |
| 70.138.178.192 | 11/12/09 01:17:19 AM | Far Cry | SBC Internet Services |
| 70.255.171.106 | 11/12/09 12:00:34 AM | Far Cry | SBC Internet Services |
| 75.5.235.122 | 11/11/09 09:41:03 AM | Far Cry | SBC Internet Services |
| 70.238.59.195 | 11/11/09 01:48:50 AM | Far Cry | SBC Internet Services |
| 99.69.7.22 | 11/10/09 08:29:14 PM | Far Cry | SBC Internet Services |
| 99.17.15.216 | 11/10/09 06:31:40 PM | Far Cry | SBC Internet Services |
| 75.49.5.101 | 11/10/09 05:44:16 PM | Far Cry | SBC Internet Services |
| 99.150.148.68 | 11/10/09 03:53:02 PM | Far Cry | SBC Internet Services |
| 75.9.74.29 | 11/10/09 06:25:58 AM | Far Cry | SBC Internet Services |
| 99.150.158.12 | 11/10/09 06:21:36 AM | Far Cry | SBC Internet Services |
| 70.130.195.142 | 11/10/09 06:13:56 AM | Far Cry | SBC Internet Services |
| 99.150.164.242 | 11/10/09 06:03:36 AM | Far Cry | SBC Internet Services |
| 99.53.157.177 | 11/10/09 06:01:24 AM | Far Cry | SBC Internet Services |
| 76.198.255.96 | 11/10/09 04:42:14 AM | Far Cry | SBC Internet Services |
| 75.5.224.171 | 11/9/09 07:40:40 AM | Far Cry | SBC Internet Services |
| 76.235.83.82 | 11/9/09 03:13:22 AM | Far Cry | SBC Internet Services |
| 99.60.43.197 | 11/9/09 03:02:53 AM | Far Cry | SBC Internet Services |
| 99.59.67.173 | 11/8/09 12:07:46 PM | Far Cry | SBC Internet Services |
| 68.90.165.89 | 11/8/09 08:48:40 AM | Far Cry | SBC Internet Services |
| 69.105.233.132 | 11/8/09 12:00:37 AM | Far Cry | SBC Internet Services |
| 71.135.161.225 | 11/7/09 08:48:54 PM | Far Cry | SBC Internet Services |
| 69.149.207.170 | 11/7/09 05:50:16 AM | Far Cry | SBC Internet Services |
| 99.54.138.15 | 11/7/09 05:15:21 AM | Far Cry | SBC Internet Services |
| 76.247.10.187 | 11/6/09 01:32:35 AM | Far Cry | SBC Internet Services |
| 75.5.238.237 | 11/5/09 08:56:16 PM | Far Cry | SBC Internet Services |
| 75.13.38.88 | 11/5/09 07:27:03 PM | Far Cry | SBC Internet Services |
| 70.242.167.74 | 11/5/09 03:53:29 AM | Far Cry | SBC Internet Services |
| 99.29.174.50 | 11/5/09 03:13:18 AM | Far Cry | SBC Internet Services |
| 75.24.251.130 | 11/4/09 03:21:52 PM | Far Cry | SBC Internet Services |
| 99.35.22.208 | 11/4/09 12:20:38 PM | Far Cry | SBC Internet Services |
| 69.109.8.114 | 11/4/09 04:14:14 AM | Far Cry | SBC Internet Services |
| 99.144.88.158 | 11/4/09 12:30:36 AM | Far Cry | SBC Internet Services |
| 75.36.216.166 | 11/4/09 12:04:48 AM | Far Cry | SBC Internet Services |
| 99.129.210.60 | 11/4/09 12:01:14 AM | Far Cry | SBC Internet Services |
| 76.197.186.16 | 11/3/09 03:15:01 AM | Far Cry | SBC Internet Services |
| 99.140.237.158 | 11/3/09 02:11:07 AM | Far Cry | SBC Internet Services |
| 70.128.113.177 | 11/2/09 11:42:31 AM | Far Cry | SBC Internet Services |
| 99.56.246.156 | 11/2/09 08:08:09 AM | Far Cry | SBC Internet Services |
| 69.106.254.142 | 11/2/09 05:58:51 AM | Far Cry | SBC Internet Services |
| 99.18.27.17 | 11/2/09 04:49:28 AM | Far Cry | SBC Internet Services |
| 99.137.23.16 | 11/2/09 01:09:56 AM | Far Cry | SBC Internet Services |

Ex. A

| 75.24.20.66 | 11/2/09 12:12:42 AM | Far Cry | SBC Internet Services |
| 68.93.183.177 | 11/1/09 12:16:01 PM | Far Cry | SBC Internet Services |
| 76.203.173.131 | 11/1/09 12:46:39 AM | Far Cry | SBC Internet Services |
| 68.92.53.154 | 10/31/09 06:57:48 AM | Far Cry | SBC Internet Services |
| 75.32.240.28 | 10/30/09 04:58:35 PM | Far Cry | SBC Internet Services |
| 99.150.163.79 | 10/30/09 03:46:21 AM | Far Cry | SBC Internet Services |
| 76.221.69.192 | 10/30/09 01:00:55 AM | Far Cry | SBC Internet Services |
| 75.47.69.116 | 10/29/09 12:29:22 PM | Far Cry | SBC Internet Services |
| 76.194.97.202 | 10/27/09 08:10:48 AM | Far Cry | SBC Internet Services |
| 71.139.25.34 | 10/27/09 06:37:07 AM | Far Cry | SBC Internet Services |
| 71.154.252.126 | 10/27/09 12:42:57 AM | Far Cry | SBC Internet Services |
| 69.104.52.123 | 10/26/09 07:00:29 PM | Far Cry | SBC Internet Services |
| 69.217.171.63 | 10/26/09 01:48:44 AM | Far Cry | SBC Internet Services |
| 71.136.186.215 | 10/24/09 06:20:31 AM | Far Cry | SBC Internet Services |
| 70.243.181.117 | 10/23/09 05:28:43 AM | Far Cry | SBC Internet Services |
| 99.41.104.138 | 10/23/09 12:27:46 AM | Far Cry | SBC Internet Services |
| 99.188.110.191 | 10/22/09 01:19:51 AM | Far Cry | SBC Internet Services |
| 68.73.98.212 | 10/21/09 04:28:30 PM | Far Cry | SBC Internet Services |
| 70.226.227.136 | 10/20/09 01:02:50 AM | Far Cry | SBC Internet Services |
| 70.255.80.171 | 10/19/09 11:35:50 AM | Far Cry | SBC Internet Services |
| 99.146.17.190 | 10/17/09 11:49:32 PM | Far Cry | SBC Internet Services |
| 69.224.98.18 | 10/16/09 01:25:49 AM | Far Cry | SBC Internet Services |
| 69.238.197.190 | 10/15/09 06:57:37 AM | Far Cry | SBC Internet Services |
| 69.226.222.4 | 10/13/09 06:05:59 AM | Far Cry | SBC Internet Services |
| 65.66.152.20 | 10/12/09 01:11:26 AM | Far Cry | SBC Internet Services |
| 69.110.71.90 | 10/11/09 06:11:00 AM | Far Cry | SBC Internet Services |
| 71.147.13.138 | 10/11/09 12:03:12 AM | Far Cry | SBC Internet Services |
| 99.188.105.141 | 10/10/09 05:16:06 PM | Far Cry | SBC Internet Services |
| 70.137.143.70 | 10/10/09 04:19:02 PM | Far Cry | SBC Internet Services |
| 75.16.182.14 | 10/10/09 12:16:36 AM | Far Cry | SBC Internet Services |
| 99.152.205.27 | 10/9/09 07:52:07 AM | Far Cry | SBC Internet Services |
| 69.226.235.82 | 10/9/09 01:53:57 AM | Far Cry | SBC Internet Services |
| 70.139.120.50 | 10/8/09 03:07:18 PM | Far Cry | SBC Internet Services |
| 76.197.238.193 | 10/7/09 04:43:17 AM | Far Cry | SBC Internet Services |
| 69.228.33.131 | 10/7/09 04:33:24 AM | Far Cry | SBC Internet Services |
| 76.235.199.14 | 10/7/09 01:35:35 AM | Far Cry | SBC Internet Services |
| 99.129.239.110 | 10/6/09 03:37:01 AM | Far Cry | SBC Internet Services |
| 69.229.8.66 | 10/6/09 03:16:12 AM | Far Cry | SBC Internet Services |
| 99.162.90.4 | 10/5/09 05:49:31 PM | Far Cry | SBC Internet Services |
| 99.36.35.199 | 10/5/09 02:40:26 PM | Far Cry | SBC Internet Services |
| 99.150.126.169 | 10/5/09 12:00:09 AM | Far Cry | SBC Internet Services |
| 71.138.168.178 | 10/4/09 05:54:33 AM | Far Cry | SBC Internet Services |
| 76.226.173.29 | 10/2/09 10:16:58 PM | Far Cry | SBC Internet Services |
| 99.174.167.75 | 10/2/09 02:06:18 PM | Far Cry | SBC Internet Services |
| 99.191.31.251 | 10/1/09 03:58:57 PM | Far Cry | SBC Internet Services |
| 99.69.54.169 | 9/30/09 01:01:32 AM | Far Cry | SBC Internet Services |
| 99.38.4.94 | 9/29/09 12:36:36 PM | Far Cry | SBC Internet Services |
| 99.26.146.3 | 9/29/09 01:32:19 AM | Far Cry | SBC Internet Services |
| 76.235.204.117 | 9/28/09 12:50:30 AM | Far Cry | SBC Internet Services |
| 76.235.233.219 | 9/27/09 05:21:36 AM | Far Cry | SBC Internet Services |
| 76.254.130.82 | 9/27/09 05:10:59 AM | Far Cry | SBC Internet Services |
| 99.153.11.88 | 9/26/09 06:06:01 AM | Far Cry | SBC Internet Services |

Ex. A

| 75.55.36.47 | 9/26/09 02:07:46 AM | Far Cry | SBC Internet Services |
|---|---|---|---|
| 70.243.195.139 | 9/25/09 01:39:18 PM | Far Cry | SBC Internet Services |
| 75.59.226.39 | 9/25/09 10:46:41 AM | Far Cry | SBC Internet Services |
| 99.191.73.254 | 9/25/09 03:19:51 AM | Far Cry | SBC Internet Services |
| 173.128.193.248 | 3/11/10 02:32:58 AM | Far Cry | Sprint PCS |
| 173.7.18.57 | 2/9/10 02:28:20 PM | Far Cry | Sprint PCS |
| 173.102.108.214 | 1/26/10 04:31:47 AM | Far Cry | Sprint PCS |
| 68.28.104.242 | 1/25/10 06:17:09 AM | Far Cry | Sprint PCS |
| 72.62.24.63 | 1/23/10 02:33:16 AM | Far Cry | Sprint PCS |
| 173.122.39.196 | 1/2/10 12:02:03 AM | Far Cry | Sprint PCS |
| 174.159.113.173 | 1/1/10 04:20:51 AM | Far Cry | Sprint PCS |
| 68.28.137.227 | 12/8/09 03:15:05 AM | Far Cry | Sprint PCS |
| 173.107.66.182 | 12/5/09 03:23:07 AM | Far Cry | Sprint PCS |
| 68.243.186.186 | 11/11/09 12:57:33 AM | Far Cry | Sprint PCS |
| 72.61.89.11 | 10/17/09 02:12:30 PM | Far Cry | Sprint PCS |
| 68.30.48.138 | 10/3/09 08:07:11 AM | Far Cry | Sprint PCS |
| 68.30.101.184 | 9/28/09 01:59:55 AM | Far Cry | Sprint PCS |
| 173.81.212.60 | 3/20/10 06:40:59 PM | Far Cry | Suddenlink Communications |
| 74.194.140.83 | 3/20/10 03:31:00 AM | Far Cry | Suddenlink Communications |
| 74.197.125.231 | 2/28/10 04:50:14 AM | Far Cry | Suddenlink Communications |
| 74.197.178.109 | 2/28/10 01:26:46 AM | Far Cry | Suddenlink Communications |
| 74.196.246.222 | 2/6/10 12:20:27 AM | Far Cry | Suddenlink Communications |
| 74.192.139.6 | 1/27/10 06:18:43 AM | Far Cry | Suddenlink Communications |
| 74.194.30.64 | 1/24/10 08:09:33 PM | Far Cry | Suddenlink Communications |
| 74.197.212.209 | 1/23/10 02:56:37 AM | Far Cry | Suddenlink Communications |
| 74.197.158.112 | 1/22/10 04:59:15 PM | Far Cry | Suddenlink Communications |
| 74.194.163.93 | 1/22/10 01:13:43 AM | Far Cry | Suddenlink Communications |
| 173.81.12.251 | 1/20/10 01:18:00 AM | Far Cry | Suddenlink Communications |
| 173.80.64.154 | 1/15/10 06:41:14 PM | Far Cry | Suddenlink Communications |
| 74.196.28.180 | 1/8/10 01:52:07 PM | Far Cry | Suddenlink Communications |
| 74.193.172.35 | 1/3/10 07:50:05 PM | Far Cry | Suddenlink Communications |
| 74.194.129.52 | 12/21/09 06:11:39 PM | Far Cry | Suddenlink Communications |
| 75.108.164.16 | 12/21/09 01:13:20 AM | Far Cry | Suddenlink Communications |
| 74.194.151.170 | 12/17/09 10:59:48 AM | Far Cry | Suddenlink Communications |
| 74.195.63.151 | 12/15/09 08:30:10 AM | Far Cry | Suddenlink Communications |
| 74.192.136.31 | 12/9/09 07:53:52 PM | Far Cry | Suddenlink Communications |
| 75.110.206.180 | 12/9/09 07:12:42 AM | Far Cry | Suddenlink Communications |
| 74.194.151.183 | 12/9/09 12:34:23 AM | Far Cry | Suddenlink Communications |
| 173.80.221.51 | 12/8/09 09:16:14 AM | Far Cry | Suddenlink Communications |
| 74.192.0.144 | 12/7/09 03:04:47 AM | Far Cry | Suddenlink Communications |
| 74.196.87.79 | 12/6/09 05:22:23 AM | Far Cry | Suddenlink Communications |
| 74.196.107.17 | 12/6/09 12:00:07 AM | Far Cry | Suddenlink Communications |
| 74.195.180.142 | 12/5/09 12:38:47 AM | Far Cry | Suddenlink Communications |
| 75.110.141.119 | 12/4/09 03:18:07 AM | Far Cry | Suddenlink Communications |
| 66.76.123.20 | 12/3/09 02:34:22 PM | Far Cry | Suddenlink Communications |
| 74.197.228.41 | 11/26/09 12:01:12 AM | Far Cry | Suddenlink Communications |
| 74.199.80.200 | 11/22/09 01:39:08 AM | Far Cry | Suddenlink Communications |
| 74.199.68.247 | 11/14/09 04:57:07 AM | Far Cry | Suddenlink Communications |
| 74.199.120.86 | 11/9/09 12:05:22 AM | Far Cry | Suddenlink Communications |
| 75.110.180.5 | 11/8/09 03:22:40 AM | Far Cry | Suddenlink Communications |
| 74.193.206.22 | 11/4/09 06:22:26 AM | Far Cry | Suddenlink Communications |
| 74.196.65.82 | 11/2/09 02:20:59 PM | Far Cry | Suddenlink Communications |

Ex. A

| | | | |
|---|---|---|---|
| 74.193.5.228 | 10/19/09 09:42:12 AM | Far Cry | Suddenlink Communications |
| 66.76.237.18 | 10/5/09 05:51:57 PM | Far Cry | Suddenlink Communications |
| 141.149.60.237 | 12/31/09 09:11:25 PM | Far Cry | Verizon Internet Services |
| 64.223.122.17 | 12/28/09 12:24:38 AM | Far Cry | Verizon Internet Services |
| 71.175.70.43 | 12/27/09 05:39:44 AM | Far Cry | Verizon Internet Services |
| 72.66.1.219 | 12/27/09 01:32:02 AM | Far Cry | Verizon Internet Services |
| 72.93.84.241 | 12/26/09 03:04:25 AM | Far Cry | Verizon Internet Services |
| 96.245.174.70 | 12/26/09 02:23:06 AM | Far Cry | Verizon Internet Services |
| 71.251.40.129 | 12/25/09 09:36:52 PM | Far Cry | Verizon Internet Services |
| 71.97.138.98 | 12/25/09 12:31:58 PM | Far Cry | Verizon Internet Services |
| 71.96.66.191 | 12/25/09 07:40:15 AM | Far Cry | Verizon Internet Services |
| 71.251.42.190 | 12/25/09 05:34:31 AM | Far Cry | Verizon Internet Services |
| 71.172.209.223 | 12/24/09 03:44:25 AM | Far Cry | Verizon Internet Services |
| 71.125.121.62 | 12/23/09 01:43:36 PM | Far Cry | Verizon Internet Services |
| 71.173.179.78 | 12/23/09 11:23:04 AM | Far Cry | Verizon Internet Services |
| 71.247.38.23 | 12/23/09 08:42:21 AM | Far Cry | Verizon Internet Services |
| 72.86.76.125 | 12/22/09 09:03:31 PM | Far Cry | Verizon Internet Services |
| 141.149.114.15 | 12/22/09 06:26:41 PM | Far Cry | Verizon Internet Services |
| 71.254.177.42 | 12/22/09 06:16:29 PM | Far Cry | Verizon Internet Services |
| 68.163.180.203 | 12/22/09 10:55:19 AM | Far Cry | Verizon Internet Services |
| 64.223.97.177 | 12/22/09 03:59:56 AM | Far Cry | Verizon Internet Services |
| 96.253.6.176 | 12/22/09 01:26:20 AM | Far Cry | Verizon Internet Services |
| 96.247.150.153 | 12/20/09 02:43:20 AM | Far Cry | Verizon Internet Services |
| 71.173.170.26 | 12/20/09 12:00:01 PM | Far Cry | Verizon Internet Services |
| 71.173.166.50 | 12/19/09 08:03:35 PM | Far Cry | Verizon Internet Services |
| 96.253.222.96 | 12/19/09 05:43:22 AM | Far Cry | Verizon Internet Services |
| 71.254.171.50 | 12/18/09 11:35:17 PM | Far Cry | Verizon Internet Services |
| 71.110.88.171 | 12/18/09 11:24:09 PM | Far Cry | Verizon Internet Services |
| 96.237.250.33 | 12/18/09 08:49:43 PM | Far Cry | Verizon Internet Services |
| 71.246.151.185 | 12/18/09 01:09:10 PM | Far Cry | Verizon Internet Services |
| 72.95.56.68 | 12/17/09 03:40:41 PM | Far Cry | Verizon Internet Services |
| 71.97.17.10 | 12/17/09 04:54:55 AM | Far Cry | Verizon Internet Services |
| 71.164.87.175 | 12/17/09 12:39:48 AM | Far Cry | Verizon Internet Services |
| 71.186.202.95 | 12/16/09 10:54:14 PM | Far Cry | Verizon Internet Services |
| 72.69.98.239 | 12/16/09 07:54:15 PM | Far Cry | Verizon Internet Services |
| 72.95.51.93 | 12/16/09 06:00:11 AM | Far Cry | Verizon Internet Services |
| 72.77.106.7 | 12/15/09 06:44:46 PM | Far Cry | Verizon Internet Services |
| 72.95.60.65 | 12/15/09 03:49:37 PM | Far Cry | Verizon Internet Services |
| 96.233.49.83 | 12/15/09 08:30:06 AM | Far Cry | Verizon Internet Services |
| 71.110.74.13 | 12/15/09 05:09:21 AM | Far Cry | Verizon Internet Services |
| 72.81.210.59 | 12/14/09 09:07:11 PM | Far Cry | Verizon Internet Services |
| 72.67.20.200 | 12/14/09 11:04:44 AM | Far Cry | Verizon Internet Services |
| 64.223.96.104 | 12/14/09 07:43:47 AM | Far Cry | Verizon Internet Services |
| 151.196.170.174 | 12/14/09 03:54:27 AM | Far Cry | Verizon Internet Services |
| 71.107.94.20 | 12/14/09 01:59:14 AM | Far Cry | Verizon Internet Services |
| 72.77.97.168 | 12/14/09 12:03:55 AM | Far Cry | Verizon Internet Services |
| 72.92.89.65 | 12/13/09 08:52:34 PM | Far Cry | Verizon Internet Services |
| 96.238.141.172 | 12/13/09 05:39:59 PM | Far Cry | Verizon Internet Services |
| 70.107.180.4 | 12/13/09 07:33:16 AM | Far Cry | Verizon Internet Services |
| 71.245.115.146 | 12/13/09 04:39:45 AM | Far Cry | Verizon Internet Services |
| 71.173.170.169 | 12/13/09 12:40:00 AM | Far Cry | Verizon Internet Services |
| 96.251.153.59 | 12/13/09 12:01:12 AM | Far Cry | Verizon Internet Services |

Ex. A

| 72.69.251.92 | 12/12/09 07:34:36 PM | Far Cry | Verizon Internet Services |
| 72.87.40.220 | 12/12/09 10:35:36 AM | Far Cry | Verizon Internet Services |
| 70.110.84.18 | 12/12/09 06:55:02 AM | Far Cry | Verizon Internet Services |
| 96.230.106.196 | 12/12/09 12:20:54 AM | Far Cry | Verizon Internet Services |
| 71.173.161.197 | 12/11/09 09:10:33 PM | Far Cry | Verizon Internet Services |
| 71.189.156.233 | 12/11/09 07:20:52 PM | Far Cry | Verizon Internet Services |
| 96.232.145.180 | 12/11/09 02:55:12 PM | Far Cry | Verizon Internet Services |
| 72.66.36.250 | 12/11/09 12:01:51 PM | Far Cry | Verizon Internet Services |
| 72.69.83.85 | 12/11/09 06:01:50 AM | Far Cry | Verizon Internet Services |
| 72.95.55.174 | 12/11/09 05:42:15 AM | Far Cry | Verizon Internet Services |
| 72.93.84.75 | 12/11/09 03:26:18 AM | Far Cry | Verizon Internet Services |
| 71.108.14.128 | 12/11/09 03:23:18 AM | Far Cry | Verizon Internet Services |
| 72.73.64.69 | 12/11/09 01:03:20 AM | Far Cry | Verizon Internet Services |
| 71.182.238.215 | 12/11/09 12:02:14 AM | Far Cry | Verizon Internet Services |
| 68.238.68.251 | 12/10/09 09:12:26 PM | Far Cry | Verizon Internet Services |
| 71.104.170.38 | 12/10/09 03:57:23 AM | Far Cry | Verizon Internet Services |
| 96.252.214.14 | 12/9/09 05:33:49 PM | Far Cry | Verizon Internet Services |
| 71.183.163.42 | 12/9/09 07:12:16 AM | Far Cry | Verizon Internet Services |
| 68.238.15.78 | 12/9/09 05:22:15 AM | Far Cry | Verizon Internet Services |
| 71.173.188.10 | 12/9/09 02:02:21 AM | Far Cry | Verizon Internet Services |
| 96.252.232.123 | 12/9/09 01:52:15 AM | Far Cry | Verizon Internet Services |
| 71.183.173.141 | 12/9/09 01:24:04 AM | Far Cry | Verizon Internet Services |
| 72.77.77.17 | 12/9/09 12:42:46 AM | Far Cry | Verizon Internet Services |
| 72.68.157.220 | 12/8/09 09:10:03 PM | Far Cry | Verizon Internet Services |
| 96.243.240.3 | 12/8/09 07:09:41 AM | Far Cry | Verizon Internet Services |
| 72.73.230.41 | 12/8/09 06:02:32 AM | Far Cry | Verizon Internet Services |
| 72.68.137.240 | 12/8/09 04:45:07 AM | Far Cry | Verizon Internet Services |
| 96.227.13.22 | 12/8/09 03:23:01 AM | Far Cry | Verizon Internet Services |
| 72.86.110.186 | 12/8/09 01:48:45 AM | Far Cry | Verizon Internet Services |
| 71.250.166.58 | 12/8/09 01:45:10 AM | Far Cry | Verizon Internet Services |
| 71.173.243.244 | 12/8/09 12:44:50 AM | Far Cry | Verizon Internet Services |
| 71.164.175.206 | 12/8/09 12:07:59 AM | Far Cry | Verizon Internet Services |
| 96.244.180.114 | 12/7/09 02:56:40 PM | Far Cry | Verizon Internet Services |
| 71.105.60.110 | 12/7/09 04:46:01 AM | Far Cry | Verizon Internet Services |
| 71.251.88.69 | 12/7/09 02:45:40 AM | Far Cry | Verizon Internet Services |
| 68.163.199.37 | 12/7/09 12:58:06 AM | Far Cry | Verizon Internet Services |
| 71.112.51.94 | 12/7/09 12:02:37 AM | Far Cry | Verizon Internet Services |
| 72.69.216.120 | 12/6/09 07:38:03 PM | Far Cry | Verizon Internet Services |
| 71.164.108.135 | 12/6/09 01:22:08 AM | Far Cry | Verizon Internet Services |
| 71.186.1.194 | 12/6/09 12:00:00 AM | Far Cry | Verizon Internet Services |
| 71.163.244.67 | 12/5/09 09:25:50 PM | Far Cry | Verizon Internet Services |
| 71.127.46.171 | 12/5/09 03:13:48 AM | Far Cry | Verizon Internet Services |
| 71.173.179.237 | 12/5/09 03:09:54 AM | Far Cry | Verizon Internet Services |
| 96.239.173.24 | 12/5/09 03:00:00 AM | Far Cry | Verizon Internet Services |
| 68.163.190.90 | 12/5/09 01:42:25 AM | Far Cry | Verizon Internet Services |
| 96.231.87.201 | 12/4/09 10:57:32 PM | Far Cry | Verizon Internet Services |
| 71.191.253.64 | 12/4/09 10:51:10 PM | Far Cry | Verizon Internet Services |
| 96.227.3.142 | 12/4/09 11:16:43 AM | Far Cry | Verizon Internet Services |
| 96.236.8.176 | 12/4/09 03:55:17 AM | Far Cry | Verizon Internet Services |
| 71.186.9.41 | 12/4/09 03:25:34 AM | Far Cry | Verizon Internet Services |
| 96.234.3.66 | 12/4/09 01:55:29 AM | Far Cry | Verizon Internet Services |
| 96.229.50.172 | 12/3/09 12:05:03 PM | Far Cry | Verizon Internet Services |

Ex. A

| | | | |
|---|---|---|---|
| 71.250.33.249 | 12/3/09 10:17:06 AM | Far Cry | Verizon Internet Services |
| 71.173.181.88 | 12/3/09 10:00:48 AM | Far Cry | Verizon Internet Services |
| 71.181.132.83 | 12/3/09 05:02:03 AM | Far Cry | Verizon Internet Services |
| 68.163.232.156 | 12/3/09 03:56:22 AM | Far Cry | Verizon Internet Services |
| 71.105.108.92 | 12/3/09 12:56:29 AM | Far Cry | Verizon Internet Services |
| 96.243.156.28 | 12/3/09 12:04:23 AM | Far Cry | Verizon Internet Services |
| 72.90.58.46 | 12/3/09 12:03:33 AM | Far Cry | Verizon Internet Services |
| 71.182.186.226 | 12/2/09 11:20:06 PM | Far Cry | Verizon Internet Services |
| 68.163.148.133 | 12/2/09 04:43:08 AM | Far Cry | Verizon Internet Services |
| 71.180.142.149 | 12/2/09 03:39:39 AM | Far Cry | Verizon Internet Services |
| 71.100.18.163 | 12/2/09 01:07:16 AM | Far Cry | Verizon Internet Services |
| 71.191.8.149 | 12/2/09 12:22:28 AM | Far Cry | Verizon Internet Services |
| 71.105.92.217 | 12/1/09 07:55:42 AM | Far Cry | Verizon Internet Services |
| 71.115.168.190 | 12/1/09 05:04:18 AM | Far Cry | Verizon Internet Services |
| 71.173.59.248 | 12/1/09 02:59:50 AM | Far Cry | Verizon Internet Services |
| 71.190.155.184 | 12/1/09 02:41:58 AM | Far Cry | Verizon Internet Services |
| 96.251.123.51 | 12/1/09 02:32:04 AM | Far Cry | Verizon Internet Services |
| 96.246.181.17 | 12/1/09 12:13:36 AM | Far Cry | Verizon Internet Services |
| 71.244.238.26 | 11/30/09 06:06:28 AM | Far Cry | Verizon Internet Services |
| 71.120.109.50 | 11/30/09 02:09:37 AM | Far Cry | Verizon Internet Services |
| 96.228.85.2 | 11/29/09 05:41:41 PM | Far Cry | Verizon Internet Services |
| 71.255.70.249 | 11/28/09 05:10:23 AM | Far Cry | Verizon Internet Services |
| 96.246.6.198 | 11/28/09 04:31:21 AM | Far Cry | Verizon Internet Services |
| 71.99.94.72 | 11/28/09 12:12:46 AM | Far Cry | Verizon Internet Services |
| 72.66.225.193 | 11/27/09 01:59:49 AM | Far Cry | Verizon Internet Services |
| 71.185.127.251 | 11/26/09 05:29:03 PM | Far Cry | Verizon Internet Services |
| 96.248.151.142 | 11/26/09 02:21:38 PM | Far Cry | Verizon Internet Services |
| 96.227.2.239 | 11/26/09 10:16:18 AM | Far Cry | Verizon Internet Services |
| 71.185.123.10 | 11/26/09 10:00:26 AM | Far Cry | Verizon Internet Services |
| 71.183.127.135 | 11/26/09 01:38:48 AM | Far Cry | Verizon Internet Services |
| 72.91.144.192 | 11/26/09 12:03:18 AM | Far Cry | Verizon Internet Services |
| 72.87.10.54 | 11/25/09 02:51:45 AM | Far Cry | Verizon Internet Services |
| 96.239.66.200 | 11/25/09 12:21:56 AM | Far Cry | Verizon Internet Services |
| 71.122.130.188 | 11/24/09 12:33:41 AM | Far Cry | Verizon Internet Services |
| 71.123.220.202 | 11/23/09 03:22:55 PM | Far Cry | Verizon Internet Services |
| 72.70.201.230 | 11/23/09 03:18:16 PM | Far Cry | Verizon Internet Services |
| 72.77.128.69 | 11/22/09 07:25:44 PM | Far Cry | Verizon Internet Services |
| 71.251.175.87 | 11/22/09 03:37:40 PM | Far Cry | Verizon Internet Services |
| 96.250.44.160 | 11/22/09 07:24:20 AM | Far Cry | Verizon Internet Services |
| 71.109.234.191 | 11/20/09 04:38:54 AM | Far Cry | Verizon Internet Services |
| 72.64.227.121 | 11/20/09 01:10:07 AM | Far Cry | Verizon Internet Services |
| 71.173.177.148 | 11/20/09 12:06:20 AM | Far Cry | Verizon Internet Services |
| 72.67.12.42 | 11/19/09 09:20:58 AM | Far Cry | Verizon Internet Services |
| 71.182.213.7 | 11/18/09 01:06:38 PM | Far Cry | Verizon Internet Services |
| 71.97.207.220 | 11/16/09 08:40:50 PM | Far Cry | Verizon Internet Services |
| 72.76.167.39 | 11/16/09 01:57:09 PM | Far Cry | Verizon Internet Services |
| 71.107.103.218 | 11/15/09 12:30:16 AM | Far Cry | Verizon Internet Services |
| 72.76.156.203 | 11/14/09 06:48:31 PM | Far Cry | Verizon Internet Services |
| 71.119.61.140 | 11/13/09 08:59:01 PM | Far Cry | Verizon Internet Services |
| 71.113.148.37 | 11/12/09 03:09:48 AM | Far Cry | Verizon Internet Services |
| 71.178.159.251 | 11/11/09 08:44:56 PM | Far Cry | Verizon Internet Services |
| 138.88.226.83 | 11/11/09 03:44:25 AM | Far Cry | Verizon Internet Services |

Ex. A

| | | | |
|---|---|---|---|
| 71.173.245.196 | 11/10/09 01:05:34 PM | Far Cry | Verizon Internet Services |
| 96.250.155.231 | 11/9/09 03:45:57 AM | Far Cry | Verizon Internet Services |
| 72.89.75.10 | 11/9/09 01:35:45 AM | Far Cry | Verizon Internet Services |
| 96.255.134.213 | 11/8/09 09:04:01 PM | Far Cry | Verizon Internet Services |
| 70.109.13.30 | 11/8/09 06:42:52 PM | Far Cry | Verizon Internet Services |
| 70.23.97.249 | 11/8/09 07:15:43 AM | Far Cry | Verizon Internet Services |
| 71.183.178.155 | 11/8/09 01:55:11 AM | Far Cry | Verizon Internet Services |
| 96.229.213.178 | 11/8/09 01:38:40 AM | Far Cry | Verizon Internet Services |
| 70.109.27.115 | 11/7/09 12:43:08 PM | Far Cry | Verizon Internet Services |
| 141.157.14.73 | 11/7/09 06:11:49 AM | Far Cry | Verizon Internet Services |
| 71.108.6.131 | 11/6/09 01:03:44 AM | Far Cry | Verizon Internet Services |
| 96.224.97.108 | 11/6/09 12:09:01 AM | Far Cry | Verizon Internet Services |
| 71.125.97.39 | 11/4/09 12:28:51 AM | Far Cry | Verizon Internet Services |
| 71.180.247.238 | 11/3/09 11:09:15 PM | Far Cry | Verizon Internet Services |
| 72.65.132.112 | 11/3/09 08:02:37 AM | Far Cry | Verizon Internet Services |
| 71.107.10.136 | 11/3/09 05:43:41 AM | Far Cry | Verizon Internet Services |
| 71.98.129.177 | 11/3/09 05:03:44 AM | Far Cry | Verizon Internet Services |
| 96.238.182.243 | 11/3/09 03:40:54 AM | Far Cry | Verizon Internet Services |
| 96.235.230.14 | 11/3/09 12:16:44 AM | Far Cry | Verizon Internet Services |
| 70.109.30.4 | 11/2/09 11:32:14 PM | Far Cry | Verizon Internet Services |
| 96.232.82.163 | 11/2/09 12:50:36 PM | Far Cry | Verizon Internet Services |
| 71.169.113.212 | 11/2/09 06:50:58 AM | Far Cry | Verizon Internet Services |
| 71.97.151.31 | 11/2/09 01:08:57 AM | Far Cry | Verizon Internet Services |
| 96.224.147.35 | 11/2/09 12:47:37 AM | Far Cry | Verizon Internet Services |
| 162.83.152.233 | 11/1/09 12:00:04 AM | Far Cry | Verizon Internet Services |
| 72.83.116.41 | 10/31/09 04:19:59 PM | Far Cry | Verizon Internet Services |
| 96.244.85.33 | 10/29/09 01:29:03 AM | Far Cry | Verizon Internet Services |
| 96.225.239.28 | 10/28/09 10:41:24 PM | Far Cry | Verizon Internet Services |
| 96.248.0.82 | 10/27/09 06:19:15 AM | Far Cry | Verizon Internet Services |
| 70.20.242.131 | 10/26/09 12:32:08 AM | Far Cry | Verizon Internet Services |
| 71.98.48.244 | 10/26/09 12:04:45 AM | Far Cry | Verizon Internet Services |
| 71.182.237.242 | 10/25/09 09:02:36 PM | Far Cry | Verizon Internet Services |
| 72.95.63.66 | 10/25/09 10:57:11 AM | Far Cry | Verizon Internet Services |
| 70.110.179.247 | 10/25/09 12:21:51 AM | Far Cry | Verizon Internet Services |
| 71.251.145.249 | 10/24/09 12:47:20 AM | Far Cry | Verizon Internet Services |
| 71.165.217.99 | 10/23/09 11:26:52 AM | Far Cry | Verizon Internet Services |
| 71.163.168.228 | 10/21/09 01:09:00 AM | Far Cry | Verizon Internet Services |
| 71.127.170.64 | 10/18/09 12:37:53 AM | Far Cry | Verizon Internet Services |
| 138.88.13.235 | 10/18/09 12:36:40 AM | Far Cry | Verizon Internet Services |
| 138.88.45.74 | 10/17/09 07:21:43 PM | Far Cry | Verizon Internet Services |
| 72.95.158.191 | 10/17/09 05:06:51 PM | Far Cry | Verizon Internet Services |
| 72.69.238.214 | 10/16/09 06:32:02 AM | Far Cry | Verizon Internet Services |
| 70.22.121.26 | 10/15/09 04:01:52 AM | Far Cry | Verizon Internet Services |
| 68.236.252.76 | 10/14/09 02:19:30 AM | Far Cry | Verizon Internet Services |
| 71.173.177.232 | 10/14/09 01:55:16 AM | Far Cry | Verizon Internet Services |
| 71.112.211.7 | 10/14/09 01:46:02 AM | Far Cry | Verizon Internet Services |
| 72.74.109.162 | 10/13/09 05:52:35 AM | Far Cry | Verizon Internet Services |
| 71.115.183.81 | 10/10/09 03:11:31 AM | Far Cry | Verizon Internet Services |
| 72.81.104.212 | 10/10/09 12:16:34 AM | Far Cry | Verizon Internet Services |
| 71.255.13.129 | 10/9/09 06:07:48 PM | Far Cry | Verizon Internet Services |
| 71.109.170.43 | 10/3/09 05:54:42 AM | Far Cry | Verizon Internet Services |
| 71.125.29.162 | 9/29/09 01:01:35 PM | Far Cry | Verizon Internet Services |

Ex. A

| | | | |
|---|---|---|---|
| 70.106.46.27 | 9/29/09 12:22:21 PM | Far Cry | Verizon Internet Services |
| 70.110.198.132 | 9/29/09 02:14:21 AM | Far Cry | Verizon Internet Services |
| 96.244.85.185 | 9/28/09 09:12:58 PM | Far Cry | Verizon Internet Services |
| 71.98.87.205 | 9/28/09 11:18:22 AM | Far Cry | Verizon Internet Services |
| 96.235.15.211 | 9/28/09 12:42:44 AM | Far Cry | Verizon Internet Services |
| 70.16.66.103 | 9/27/09 08:13:54 AM | Far Cry | Verizon Internet Services |
| 72.70.138.154 | 9/25/09 12:03:55 PM | Far Cry | Verizon Internet Services |
| 71.186.181.218 | 9/25/09 07:04:05 AM | Far Cry | Verizon Internet Services |
| 74.104.21.154 | 5/3/10 07:32:57 AM | Far Cry | Verizon Internet Services Inc. |
| 71.99.212.111 | 5/2/10 12:00:32 AM | Far Cry | Verizon Internet Services Inc. |
| 72.92.164.167 | 4/30/10 07:52:12 PM | Far Cry | Verizon Internet Services Inc. |
| 96.229.213.44 | 4/27/10 03:14:03 AM | Far Cry | Verizon Internet Services Inc. |
| 173.66.152.200 | 4/27/10 02:54:29 AM | Far Cry | Verizon Internet Services Inc. |
| 70.107.15.194 | 4/26/10 06:34:48 PM | Far Cry | Verizon Internet Services Inc. |
| 71.172.67.28 | 4/25/10 02:54:12 AM | Far Cry | Verizon Internet Services Inc. |
| 71.108.76.227 | 4/25/10 12:47:01 AM | Far Cry | Verizon Internet Services Inc. |
| 173.61.44.188 | 4/22/10 01:11:22 AM | Far Cry | Verizon Internet Services Inc. |
| 71.176.139.87 | 4/22/10 12:31:39 AM | Far Cry | Verizon Internet Services Inc. |
| 173.63.166.222 | 4/19/10 03:20:27 PM | Far Cry | Verizon Internet Services Inc. |
| 72.95.49.82 | 4/17/10 08:13:44 AM | Far Cry | Verizon Internet Services Inc. |
| 72.73.45.134 | 4/17/10 06:44:19 AM | Far Cry | Verizon Internet Services Inc. |
| 173.69.143.135 | 4/17/10 12:51:46 AM | Far Cry | Verizon Internet Services Inc. |
| 71.174.135.79 | 4/16/10 02:51:48 PM | Far Cry | Verizon Internet Services Inc. |
| 71.108.84.16 | 4/16/10 12:47:34 PM | Far Cry | Verizon Internet Services Inc. |
| 98.110.240.101 | 4/14/10 02:26:00 PM | Far Cry | Verizon Internet Services Inc. |
| 72.84.56.67 | 4/14/10 08:26:35 AM | Far Cry | Verizon Internet Services Inc. |
| 98.117.116.172 | 4/14/10 03:33:49 AM | Far Cry | Verizon Internet Services Inc. |
| 96.246.250.56 | 4/13/10 12:38:08 AM | Far Cry | Verizon Internet Services Inc. |
| 71.191.104.28 | 4/12/10 10:15:53 PM | Far Cry | Verizon Internet Services Inc. |
| 71.107.152.76 | 4/11/10 07:30:27 PM | Far Cry | Verizon Internet Services Inc. |
| 96.237.133.75 | 4/9/10 04:40:07 PM | Far Cry | Verizon Internet Services Inc. |
| 72.86.29.56 | 4/8/10 11:18:48 PM | Far Cry | Verizon Internet Services Inc. |
| 71.191.154.26 | 4/7/10 10:15:01 PM | Far Cry | Verizon Internet Services Inc. |
| 173.64.188.40 | 4/7/10 05:51:39 AM | Far Cry | Verizon Internet Services Inc. |
| 71.188.90.56 | 4/7/10 04:04:44 AM | Far Cry | Verizon Internet Services Inc. |
| 71.96.14.171 | 4/5/10 11:12:54 PM | Far Cry | Verizon Internet Services Inc. |
| 71.98.93.116 | 4/5/10 05:32:46 AM | Far Cry | Verizon Internet Services Inc. |
| 71.108.72.63 | 4/5/10 04:35:31 AM | Far Cry | Verizon Internet Services Inc. |
| 74.98.77.82 | 4/5/10 03:11:08 AM | Far Cry | Verizon Internet Services Inc. |
| 72.93.18.38 | 4/5/10 12:10:22 AM | Far Cry | Verizon Internet Services Inc. |
| 71.119.131.212 | 4/2/10 07:30:03 AM | Far Cry | Verizon Internet Services Inc. |
| 71.126.186.125 | 4/1/10 07:11:47 PM | Far Cry | Verizon Internet Services Inc. |
| 68.236.45.133 | 4/1/10 02:25:58 AM | Far Cry | Verizon Internet Services Inc. |
| 71.246.253.211 | 3/31/10 07:19:44 AM | Far Cry | Verizon Internet Services Inc. |
| 74.97.87.27 | 3/29/10 11:10:03 PM | Far Cry | Verizon Internet Services Inc. |
| 96.248.211.63 | 3/29/10 10:36:04 PM | Far Cry | Verizon Internet Services Inc. |
| 70.104.200.117 | 3/29/10 05:28:33 AM | Far Cry | Verizon Internet Services Inc. |
| 173.77.73.129 | 3/27/10 08:17:16 PM | Far Cry | Verizon Internet Services Inc. |
| 74.100.101.243 | 3/27/10 08:37:24 AM | Far Cry | Verizon Internet Services Inc. |
| 74.100.65.198 | 3/26/10 11:14:44 AM | Far Cry | Verizon Internet Services Inc. |
| 173.73.7.19 | 3/26/10 03:58:49 AM | Far Cry | Verizon Internet Services Inc. |
| 96.244.46.148 | 3/26/10 03:44:24 AM | Far Cry | Verizon Internet Services Inc. |

Ex. A

| | | | |
|---|---|---|---|
| 96.254.62.22 | 3/25/10 06:09:04 AM | Far Cry | Verizon Internet Services Inc. |
| 173.55.157.228 | 3/25/10 03:20:38 AM | Far Cry | Verizon Internet Services Inc. |
| 72.71.55.232 | 3/24/10 10:32:59 AM | Far Cry | Verizon Internet Services Inc. |
| 173.49.61.16 | 3/24/10 04:31:28 AM | Far Cry | Verizon Internet Services Inc. |
| 72.68.204.140 | 3/24/10 01:23:23 AM | Far Cry | Verizon Internet Services Inc. |
| 70.109.100.121 | 3/23/10 12:38:49 PM | Far Cry | Verizon Internet Services Inc. |
| 96.244.249.11 | 3/22/10 07:03:56 PM | Far Cry | Verizon Internet Services Inc. |
| 72.93.84.104 | 3/22/10 06:48:46 PM | Far Cry | Verizon Internet Services Inc. |
| 173.54.251.38 | 3/21/10 03:00:29 AM | Far Cry | Verizon Internet Services Inc. |
| 71.98.141.115 | 3/21/10 12:02:08 AM | Far Cry | Verizon Internet Services Inc. |
| 71.173.162.165 | 3/20/10 01:01:27 PM | Far Cry | Verizon Internet Services Inc. |
| 72.93.84.113 | 3/18/10 04:10:02 PM | Far Cry | Verizon Internet Services Inc. |
| 71.251.49.71 | 3/18/10 05:25:34 AM | Far Cry | Verizon Internet Services Inc. |
| 71.113.252.37 | 3/18/10 02:07:35 AM | Far Cry | Verizon Internet Services Inc. |
| 173.55.144.99 | 3/18/10 01:36:14 AM | Far Cry | Verizon Internet Services Inc. |
| 72.95.56.146 | 3/17/10 02:07:27 AM | Far Cry | Verizon Internet Services Inc. |
| 173.48.100.13 | 3/17/10 12:28:02 AM | Far Cry | Verizon Internet Services Inc. |
| 173.69.144.10 | 3/17/10 12:01:36 AM | Far Cry | Verizon Internet Services Inc. |
| 70.19.187.128 | 3/16/10 06:29:22 PM | Far Cry | Verizon Internet Services Inc. |
| 71.96.237.34 | 3/16/10 08:24:12 AM | Far Cry | Verizon Internet Services Inc. |
| 71.251.59.203 | 3/15/10 04:36:53 AM | Far Cry | Verizon Internet Services Inc. |
| 71.249.101.251 | 3/14/10 03:51:25 AM | Far Cry | Verizon Internet Services Inc. |
| 96.242.254.86 | 3/13/10 06:37:10 PM | Far Cry | Verizon Internet Services Inc. |
| 72.64.98.249 | 3/13/10 04:57:12 PM | Far Cry | Verizon Internet Services Inc. |
| 72.89.202.201 | 3/12/10 07:58:28 PM | Far Cry | Verizon Internet Services Inc. |
| 72.93.72.53 | 3/12/10 12:00:53 AM | Far Cry | Verizon Internet Services Inc. |
| 71.105.61.88 | 3/11/10 04:48:19 PM | Far Cry | Verizon Internet Services Inc. |
| 72.74.93.78 | 3/10/10 07:43:11 PM | Far Cry | Verizon Internet Services Inc. |
| 151.205.55.63 | 3/9/10 03:20:11 PM | Far Cry | Verizon Internet Services Inc. |
| 71.180.183.196 | 3/7/10 11:19:00 PM | Far Cry | Verizon Internet Services Inc. |
| 173.52.123.95 | 3/7/10 05:39:38 AM | Far Cry | Verizon Internet Services Inc. |
| 71.123.132.50 | 3/7/10 12:36:52 AM | Far Cry | Verizon Internet Services Inc. |
| 71.165.231.60 | 3/5/10 04:44:35 AM | Far Cry | Verizon Internet Services Inc. |
| 70.16.122.15 | 3/4/10 10:37:25 AM | Far Cry | Verizon Internet Services Inc. |
| 71.113.210.142 | 3/2/10 03:28:23 AM | Far Cry | Verizon Internet Services Inc. |
| 173.65.98.107 | 3/1/10 08:21:49 PM | Far Cry | Verizon Internet Services Inc. |
| 173.54.191.89 | 2/28/10 08:35:48 PM | Far Cry | Verizon Internet Services Inc. |
| 74.105.30.204 | 2/28/10 10:48:35 AM | Far Cry | Verizon Internet Services Inc. |
| 71.187.171.83 | 2/28/10 12:33:47 AM | Far Cry | Verizon Internet Services Inc. |
| 71.112.242.69 | 2/28/10 12:01:19 AM | Far Cry | Verizon Internet Services Inc. |
| 71.173.191.38 | 2/26/10 11:05:30 AM | Far Cry | Verizon Internet Services Inc. |
| 96.229.57.7 | 2/23/10 04:48:57 PM | Far Cry | Verizon Internet Services Inc. |
| 98.117.125.113 | 2/22/10 07:16:58 AM | Far Cry | Verizon Internet Services Inc. |
| 72.68.138.223 | 2/22/10 04:36:12 AM | Far Cry | Verizon Internet Services Inc. |
| 71.108.125.93 | 2/20/10 09:59:21 AM | Far Cry | Verizon Internet Services Inc. |
| 72.73.161.56 | 2/20/10 03:07:48 AM | Far Cry | Verizon Internet Services Inc. |
| 173.79.140.104 | 2/19/10 09:06:16 PM | Far Cry | Verizon Internet Services Inc. |
| 98.111.98.79 | 2/19/10 09:46:15 AM | Far Cry | Verizon Internet Services Inc. |
| 71.115.166.54 | 2/19/10 02:25:06 AM | Far Cry | Verizon Internet Services Inc. |
| 71.118.203.190 | 2/18/10 08:34:27 PM | Far Cry | Verizon Internet Services Inc. |
| 72.90.105.104 | 2/18/10 10:33:08 AM | Far Cry | Verizon Internet Services Inc. |
| 96.228.129.25 | 2/15/10 09:30:47 PM | Far Cry | Verizon Internet Services Inc. |

Ex. A

| | | | |
|---|---|---|---|
| 173.74.244.165 | 2/14/10 04:31:29 AM | Far Cry | Verizon Internet Services Inc. |
| 72.90.90.136 | 2/13/10 08:59:49 PM | Far Cry | Verizon Internet Services Inc. |
| 71.127.66.123 | 2/13/10 06:42:28 AM | Far Cry | Verizon Internet Services Inc. |
| 72.95.56.180 | 2/12/10 05:41:25 AM | Far Cry | Verizon Internet Services Inc. |
| 151.203.77.147 | 2/12/10 03:40:32 AM | Far Cry | Verizon Internet Services Inc. |
| 74.100.130.154 | 2/11/10 06:04:22 AM | Far Cry | Verizon Internet Services Inc. |
| 173.79.140.181 | 2/10/10 07:41:06 PM | Far Cry | Verizon Internet Services Inc. |
| 173.79.98.221 | 2/9/10 11:24:31 PM | Far Cry | Verizon Internet Services Inc. |
| 71.173.172.47 | 2/9/10 10:05:15 PM | Far Cry | Verizon Internet Services Inc. |
| 72.67.20.15 | 2/9/10 05:12:36 AM | Far Cry | Verizon Internet Services Inc. |
| 71.99.3.23 | 2/9/10 12:21:38 AM | Far Cry | Verizon Internet Services Inc. |
| 72.89.178.9 | 2/8/10 03:11:01 AM | Far Cry | Verizon Internet Services Inc. |
| 71.105.54.105 | 2/6/10 09:06:56 AM | Far Cry | Verizon Internet Services Inc. |
| 173.64.129.160 | 2/4/10 10:04:27 AM | Far Cry | Verizon Internet Services Inc. |
| 71.123.143.147 | 2/4/10 09:53:30 AM | Far Cry | Verizon Internet Services Inc. |
| 173.77.207.115 | 2/4/10 03:43:10 AM | Far Cry | Verizon Internet Services Inc. |
| 173.62.225.193 | 1/31/10 06:46:59 PM | Far Cry | Verizon Internet Services Inc. |
| 70.109.55.181 | 1/29/10 12:00:10 AM | Far Cry | Verizon Internet Services Inc. |
| 71.103.36.153 | 1/28/10 03:10:32 AM | Far Cry | Verizon Internet Services Inc. |
| 98.114.219.138 | 1/28/10 01:22:46 AM | Far Cry | Verizon Internet Services Inc. |
| 71.179.164.240 | 1/26/10 08:58:33 PM | Far Cry | Verizon Internet Services Inc. |
| 71.116.69.66 | 1/26/10 03:28:00 AM | Far Cry | Verizon Internet Services Inc. |
| 74.98.71.6 | 1/24/10 04:11:15 AM | Far Cry | Verizon Internet Services Inc. |
| 98.116.47.3 | 1/23/10 01:19:58 AM | Far Cry | Verizon Internet Services Inc. |
| 71.124.112.221 | 1/21/10 12:57:05 AM | Far Cry | Verizon Internet Services Inc. |
| 72.69.107.254 | 1/21/10 12:54:17 AM | Far Cry | Verizon Internet Services Inc. |
| 71.163.143.91 | 1/21/10 12:08:39 AM | Far Cry | Verizon Internet Services Inc. |
| 173.56.170.163 | 1/20/10 01:16:27 AM | Far Cry | Verizon Internet Services Inc. |
| 173.79.93.38 | 1/18/10 12:32:33 AM | Far Cry | Verizon Internet Services Inc. |
| 71.171.24.36 | 1/18/10 12:03:42 AM | Far Cry | Verizon Internet Services Inc. |
| 72.79.198.116 | 1/16/10 05:19:54 PM | Far Cry | Verizon Internet Services Inc. |
| 96.246.247.56 | 1/16/10 10:14:54 AM | Far Cry | Verizon Internet Services Inc. |
| 173.68.108.39 | 1/15/10 05:09:42 PM | Far Cry | Verizon Internet Services Inc. |
| 72.84.141.241 | 1/14/10 12:55:30 PM | Far Cry | Verizon Internet Services Inc. |
| 71.173.140.234 | 1/13/10 06:59:04 AM | Far Cry | Verizon Internet Services Inc. |
| 173.53.219.131 | 1/13/10 05:59:52 AM | Far Cry | Verizon Internet Services Inc. |
| 173.55.34.101 | 1/13/10 05:24:33 AM | Far Cry | Verizon Internet Services Inc. |
| 72.84.11.174 | 1/13/10 03:15:41 AM | Far Cry | Verizon Internet Services Inc. |
| 96.247.182.127 | 1/13/10 01:14:15 AM | Far Cry | Verizon Internet Services Inc. |
| 71.100.181.19 | 1/12/10 05:02:35 PM | Far Cry | Verizon Internet Services Inc. |
| 173.78.47.30 | 1/12/10 03:35:25 AM | Far Cry | Verizon Internet Services Inc. |
| 72.66.1.203 | 1/12/10 12:13:32 AM | Far Cry | Verizon Internet Services Inc. |
| 96.243.55.158 | 1/10/10 02:50:58 PM | Far Cry | Verizon Internet Services Inc. |
| 71.181.130.208 | 1/9/10 07:20:14 PM | Far Cry | Verizon Internet Services Inc. |
| 71.113.133.16 | 1/9/10 07:28:03 AM | Far Cry | Verizon Internet Services Inc. |
| 71.189.16.182 | 1/8/10 07:02:27 PM | Far Cry | Verizon Internet Services Inc. |
| 74.101.149.74 | 1/8/10 02:01:30 PM | Far Cry | Verizon Internet Services Inc. |
| 72.95.48.242 | 1/8/10 09:53:46 AM | Far Cry | Verizon Internet Services Inc. |
| 71.126.0.181 | 1/8/10 05:27:40 AM | Far Cry | Verizon Internet Services Inc. |
| 173.51.166.188 | 1/8/10 02:03:47 AM | Far Cry | Verizon Internet Services Inc. |
| 71.117.102.95 | 1/7/10 04:37:12 AM | Far Cry | Verizon Internet Services Inc. |
| 71.96.150.179 | 1/6/10 09:13:58 AM | Far Cry | Verizon Internet Services Inc. |

Ex. A

| 74.100.64.10 | 1/6/10 12:19:23 AM | Far Cry | Verizon Internet Services Inc. |
|---|---|---|---|
| 173.56.100.26 | 1/5/10 10:26:35 PM | Far Cry | Verizon Internet Services Inc. |
| 71.113.159.249 | 1/4/10 07:38:21 PM | Far Cry | Verizon Internet Services Inc. |
| 173.52.228.73 | 1/3/10 05:05:53 AM | Far Cry | Verizon Internet Services Inc. |
| 72.95.55.180 | 1/3/10 04:47:57 AM | Far Cry | Verizon Internet Services Inc. |
| 98.111.98.125 | 1/2/10 04:32:19 PM | Far Cry | Verizon Internet Services Inc. |
| 173.55.252.186 | 1/2/10 11:04:31 AM | Far Cry | Verizon Internet Services Inc. |
| 173.65.23.125 | 1/2/10 07:12:23 AM | Far Cry | Verizon Internet Services Inc. |
| 71.107.7.35 | 1/2/10 02:37:45 AM | Far Cry | Verizon Internet Services Inc. |
| 173.61.121.185 | 1/1/10 06:00:57 PM | Far Cry | Verizon Internet Services Inc. |
| 72.93.173.66 | 1/1/10 04:25:38 PM | Far Cry | Verizon Internet Services Inc. |
| 173.66.187.89 | 1/1/10 01:52:05 AM | Far Cry | Verizon Internet Services Inc. |
| 71.246.16.44 | 1/1/10 12:02:26 AM | Far Cry | Verizon Internet Services Inc. |
| 71.246.250.23 | 12/31/09 05:09:53 AM | Far Cry | Verizon Internet Services Inc. |
| 70.107.9.230 | 12/31/09 12:32:31 AM | Far Cry | Verizon Internet Services Inc. |
| 71.173.181.172 | 12/29/09 01:25:56 PM | Far Cry | Verizon Internet Services Inc. |
| 173.70.170.76 | 12/29/09 05:24:49 AM | Far Cry | Verizon Internet Services Inc. |
| 71.123.161.28 | 12/29/09 01:31:09 AM | Far Cry | Verizon Internet Services Inc. |
| 173.79.86.69 | 12/28/09 08:54:43 PM | Far Cry | Verizon Internet Services Inc. |
| 173.54.109.131 | 12/28/09 03:56:51 AM | Far Cry | Verizon Internet Services Inc. |
| 173.55.131.60 | 12/21/09 04:59:07 AM | Far Cry | Verizon Internet Services Inc. |
| 173.73.99.8 | 12/21/09 01:37:55 AM | Far Cry | Verizon Internet Services Inc. |
| 173.68.103.198 | 12/20/09 03:28:51 AM | Far Cry | Verizon Internet Services Inc. |
| 98.112.176.53 | 12/19/09 05:19:48 AM | Far Cry | Verizon Internet Services Inc. |
| 98.112.75.151 | 12/12/09 04:13:38 AM | Far Cry | Verizon Internet Services Inc. |
| 173.50.70.41 | 12/12/09 01:12:18 AM | Far Cry | Verizon Internet Services Inc. |
| 173.64.125.73 | 12/9/09 03:29:10 AM | Far Cry | Verizon Internet Services Inc. |
| 173.60.124.28 | 12/8/09 09:02:30 AM | Far Cry | Verizon Internet Services Inc. |
| 173.71.202.4 | 12/5/09 07:31:50 AM | Far Cry | Verizon Internet Services Inc. |
| 173.59.68.121 | 12/5/09 12:50:26 AM | Far Cry | Verizon Internet Services Inc. |
| 173.76.165.6 | 12/3/09 08:04:29 PM | Far Cry | Verizon Internet Services Inc. |
| 98.115.239.218 | 12/3/09 07:05:48 AM | Far Cry | Verizon Internet Services Inc. |
| 173.74.251.128 | 12/3/09 12:37:08 AM | Far Cry | Verizon Internet Services Inc. |
| 75.117.21.166 | 12/27/09 09:07:27 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.17.235.26 | 12/26/09 04:15:16 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.22.40.70 | 12/26/09 03:05:03 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 162.40.192.113 | 12/24/09 01:01:50 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 67.140.129.61 | 12/24/09 02:18:44 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 166.82.148.61 | 12/22/09 05:41:52 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 75.117.179.141 | 12/19/09 02:13:58 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 162.40.201.183 | 12/16/09 03:34:56 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 75.117.104.199 | 12/16/09 02:22:13 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 71.28.235.101 | 12/15/09 02:45:56 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 75.90.227.18 | 12/14/09 06:09:56 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 67.140.252.29 | 12/14/09 12:46:32 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.21.106.134 | 12/13/09 01:19:45 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 67.141.208.251 | 12/10/09 08:03:06 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 75.88.24.56 | 12/10/09 12:18:21 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 75.90.132.13 | 12/10/09 08:55:32 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 207.155.29.128 | 12/10/09 12:32:38 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.18.70.248 | 12/9/09 07:15:38 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 75.89.14.123 | 12/8/09 05:23:29 PM | Far Cry | WINDSTREAM COMMUNICATIONS |

| | | | |
|---|---|---|---|
| 151.213.196.5 | 12/8/09 09:08:05 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.22.218.217 | 12/7/09 02:34:27 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.18.68.214 | 12/6/09 06:54:56 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 71.28.200.87 | 12/6/09 01:24:26 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.18.41.181 | 12/6/09 12:17:47 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.23.15.183 | 12/5/09 11:10:10 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 75.90.231.26 | 12/4/09 11:04:54 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.21.234.25 | 12/3/09 02:59:26 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.16.171.123 | 12/3/09 06:02:50 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 67.141.22.49 | 12/2/09 02:39:20 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 71.31.251.78 | 12/2/09 01:42:05 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 75.88.85.224 | 12/2/09 12:13:36 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.20.71.169 | 12/2/09 12:13:29 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.22.245.149 | 12/1/09 11:34:30 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 75.90.8.175 | 11/30/09 11:48:24 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.17.222.238 | 11/28/09 11:17:08 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 71.31.14.247 | 11/16/09 10:17:13 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.23.11.45 | 11/13/09 07:19:22 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 75.88.63.34 | 11/12/09 01:05:01 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 67.140.217.44 | 11/10/09 05:03:19 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.21.40.102 | 11/8/09 12:15:43 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 67.141.223.203 | 11/7/09 01:09:54 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.19.149.154 | 11/1/09 02:46:42 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.23.29.116 | 10/29/09 12:32:46 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 162.40.0.62 | 10/24/09 12:34:02 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.22.243.96 | 10/21/09 03:23:51 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.19.227.31 | 10/18/09 05:20:25 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 71.28.32.125 | 10/16/09 06:05:40 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 71.30.140.7 | 10/15/09 12:01:59 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 71.28.238.177 | 10/14/09 03:20:15 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.19.253.132 | 10/13/09 06:01:43 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 98.17.239.248 | 10/13/09 01:50:56 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 71.28.229.85 | 10/12/09 04:32:58 PM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 67.140.52.157 | 9/28/09 12:16:18 AM | Far Cry | WINDSTREAM COMMUNICATIONS |
| 75.91.148.4 | 3/12/10 11:16:39 PM | Far Cry | Windstream Communications Inc |
| 98.18.151.106 | 3/7/10 07:21:17 PM | Far Cry | Windstream Communications Inc |
| 98.21.200.142 | 2/15/10 03:23:50 PM | Far Cry | Windstream Communications Inc |
| 98.21.221.2 | 2/13/10 03:28:57 PM | Far Cry | Windstream Communications Inc |
| 151.213.64.145 | 2/13/10 02:56:48 PM | Far Cry | Windstream Communications Inc |
| 216.97.162.181 | 1/27/10 04:30:54 AM | Far Cry | Windstream Communications Inc |
| 75.90.240.177 | 1/24/10 06:19:40 AM | Far Cry | Windstream Communications Inc |
| 75.91.29.30 | 1/12/10 06:18:34 PM | Far Cry | Windstream Communications Inc |
| 98.22.209.190 | 1/12/10 04:26:30 PM | Far Cry | Windstream Communications Inc |
| 174.130.113.185 | 1/12/10 04:45:45 AM | Far Cry | Windstream Communications Inc |
| 98.19.68.194 | 1/7/10 11:27:00 PM | Far Cry | Windstream Communications Inc |
| 98.18.40.184 | 1/6/10 03:21:19 AM | Far Cry | Windstream Communications Inc |
| 174.130.36.207 | 1/2/10 04:26:32 AM | Far Cry | Windstream Communications Inc |
| 98.20.44.35 | 1/2/10 04:13:35 AM | Far Cry | Windstream Communications Inc |
| 98.23.11.4 | 12/31/09 02:25:45 AM | Far Cry | Windstream Communications Inc |
| 174.131.176.4 | 12/30/09 05:13:54 AM | Far Cry | Windstream Communications Inc |
| 98.18.96.181 | 12/28/09 09:00:25 PM | Far Cry | Windstream Communications Inc |
| 174.130.182.67 | 12/25/09 09:49:20 AM | Far Cry | Windstream Communications Inc |

Ex. A

| 174.131.141.227 | 12/20/09 07:01:03 AM | Far Cry | Windstream Communications Inc |
| 174.131.141.210 | 12/2/09 06:15:29 PM | Far Cry | Windstream Communications Inc |